# United States Bankruptcy Court

### Central _____ District of _____ California _____

In re: **Enivel, Inc., a Hawaii corporation** _____
Debtor

Case No. _____ 8:10-bk-12735 RK _____
(If known)

Chapter: **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amount from schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A  Real Property | Yes | 1 | $0.00 | | |
| B  Personal Property | Yes | 3 | $1,450,845.00 | | |
| C  Property Claimed as Exempt | No | 0 | | | |
| D  Creditor Holding Secured Claims | Yes | 2 | | $621,608.92 | |
| E  Creditors Holding Unsecured Priority Claims | Yes | 25 | | $193,287.13 | |
| F  Creditors Holding Unsecured Nonpriority Claims | Yes | 38 | | $1,152,773.97 | |
| G  Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H  Codebtors | Yes | 31 | | | |
| I  Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J  Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| Total Number of Sheets in All Schedules | | 102 | | | |
| Total Assets | | | $1,450,845.00 | | |
| Total Liabilities | | | | $1,967,670.02 | FORM 6- Summary (10/05) |

B6A (Official Form 6A) (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                                    Case No.   **8:10-bk-12735 RK**
_____
                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total** | | |

(Report also on Summary of Schedules)

MAINDOCS-#145098-v1-Enivel_Schedule_A.DOC

B6B (Official Form 6B) (12/07) - Cont.

In re:  ENIVEL, INC.                        Case No.  8:10-bk-12735 RK

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bank. P. 1007(m).

**NOTE:  THE DEBTOR TREATS ENIVEL AND STEAM PRESS AS A SINGLE ENTITY, AS STEAM PRESS HOLDINGS IS JUST A HOLDING COMPANY.  THUS, THIS SCHEDULE B IS IDENTICAL FOR EACH.**

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage house, or cooperatives. | | Checking Account | | 37,881.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Occupancy and Utility deposits | | 91,962.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | | | 0.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | | | 0.00 |
| 6.  Wearing apparel. | | | | 0.00 |
| 7.  Furs and jewelry. | | | | 0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | | | 0.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | | | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | | | | 0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | | | 0.00 |

B6B (Official Form 6B) (12/07) - Cont.

In re:  USDC FRESNO, INC.                                    Case No.  8:10-bk-12745 RK
                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | | | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | | | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | | | 0.00 |
| 16. Accounts receivable. | | | | 511,811.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | | | 0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | | | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | | | 0.00 |
| 20. Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | | | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | | | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | 0.00 |

B6B (Official Form 6B) (12/07) - Cont.

In re:  USDC FRESNO, INC.                                                    Case No.  8:10-bk-12745 RK
                                  _____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | | | 28,688.00 |
| 26. Boats, motors, and accessories. | | | | 0.00 |
| 27. Aircraft and accessories. | | | | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | Office equipment and furnishings | | 17,971.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Machinery, equipment & fixtures | | 762,532.00 |
| 30. Inventory. | | | | 0.00 |
| 31. Animals. | | | | 0.00 |
| 32. Crop - growing or harvested.  Give particulars. | | | | 0.00 |
| 33. Farming equipment and implements. | | | | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | | | 0.00 |
| 35. Other personal property of any kind not already listed.  Itemize. | | | | 0.00 |
| | | | **TOTAL** | **$1,450,845.00** |

Form B6D - (10/05)

| In re: ENIVEL, INC. | | Case No. **8:10-bk-12735-RK** |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account of the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 I S.C. §112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral: also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Axis Capital<br>P.O. Box 25555<br>Grant Island, NE 6880 | | | | | | | $    4,881.00 | |
| Axis Capital<br>P.O. Box 25555<br>Grant Island, NE 6880 | | | | | | | $    4,646.00 | |
| First Hawaiian Bank<br>120 Sand Island Access Road<br>Honolulu, HI 96819 | | | | | | | $    436,100.00 | |

2 Continuation Sheets attached

Form B6D - (10/05)                                                              (Report total also on Summary of Schedules)

| In re: ENIVEL, INC. | | Case No. 8:10-bk-12735-RK |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Hawaiian Bank 120 Sand Island Access Road Honolulu, HI 96819 | | | | | | | $ 4,487.80 | |
| Martin J Brill 1801 Avenue of the Stars Los Angeles, CA 90067 | | | | | | | $ 0.00 | |
| Richardson & Patel 10900 Wilshire Blvd., Ste 500 Los Angeles, CA 90024 | | | | | | | $ 169,194.12 | |
| Rhoton Family Trust dated 5/8/00 Craig M Rankin 10250 Constellation Blvd Los Angeles, CA 90067 | | | | | | | $ 2,300.00 | |
| | | | | | | | $ 621,608.92* | |

---

***FOOTNOTE TO SCHEDULE D**

The Debtor has made no determination to date as to whether any of the contracts, termed "leases," in the following listings are true leases or secured financing transactions and, accordingly, reserves all rights with respect to same. The following information is provided for information purposes in this Schedule as well as in Schedule G (Executory Contracts).

Sheet no. 1 of 2 Continuation Sheets

attached to Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (12/07)

In re:  **Enivel, Inc., a Hawaii corporation**                              Case No.   **8:10-bk-12735-RK**
_____
Debtor

# SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on Schedule E in the boxed labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debt report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations.** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case.** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C.§ 507(a)(3).

☒ **Wages, salaries, and commissions.** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen.** Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals.** Claims of individuals up to a maximum of $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units.** Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution.** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated.** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or other substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ Continuation Sheets attached

MAINDOCS-#141471-v1-Enivel_Schedule_E.DOC

B6E (Official Form 6E) (12/07) - Cont.

In re:    **Enivel, Inc., a Hawaii corporation**                    Case No.    **8:10-bk-12735-RK**
                              Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | | | | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | CONTINGENT | UNLIQUIDATED | DISPUTED | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | |
| Adrian J. Ransom 1459 Bernice St. Honolulu, HI 96817 | | | | | | | | | 112.52 | | 112.52 |
| Acroll A. Lagmay 1243 Ala Alii Street #127 Honolulu, HI 96818 | | | | | | | | | 15.23 | | 15.23 |
| Anne A. Fujita 108 S. Kuakini Apt4 Honolulu, HI 96813 | | | | | | | | | 77.21 | | 77.21 |
| Barbara Jean Reformina P.O.Box 23196 Honolulu, HI 96823-3196 | | | | | | | | | 79.16 | | 79.16 |
| Bernardina E. Monte 719 Umi St., 21 Honolulu, HI 96819 | | | | | | | | | 41.87 | | 41.87 |
| Bing Chuck_E 1450 Aala St #1703 Honolulu, HI 96817 | | | | | | | | | 86.18 | | 86.18 |

Sheet no. 1 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**          Case No. __**8:10-bk-12735-RK**__
                                    Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Brandi P. Naki 1598 Haka Dr. 1804 Honolulu, HI 96817 | | | | | | | 142.86 | | 142.86 |
| Braulia R. Ansagay 1566 Laulani St Honolulu, HI 96819 | | | | | | | 18.49 | | 18.49 |
| Carmelita A. Sapaden 1929 Houghtailing Street Honolulu, HI 96817 | | | | | | | 91.08 | | 91.08 |
| Carmelita D. Dumlao 801 Kaiwiula St Apt 7e Honolulu, HI 96817 | | | | | | | 93.80 | | 93.80 |
| Catherine A. Dela Cruz 91-1036 Kuhina St Ewa Beach, HI 96706 | | | | | | | 32.63 | | 32.63 |
| Charita A. Garcia 545 N. School Street Honolulu, HI 96817 | | | | | | | 104.95 | | 104.95 |

Sheet no. 2 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:    **Enivel, Inc., a Hawaii corporation**                                Case No.    **8:10-bk-12735-RK**
                                            Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Charlene A. Ganiban<br>94-738 Kalae St.<br>Waipahu, HI 96797 | | | | | | | | 100.90 | | 100.90 |
| Chelsea R. Anoba<br>415 North Kalaheo Ave<br>Kailua, HI 96734 | | | | | | | | 73.38 | | 73.38 |
| Christian G. Lane<br>3752 B Manini Way<br>Honolulu, HI 96826 | | | | | | | | 43.83 | | 43.83 |
| Clotilde B. Lagon<br>91-551 Kulana Pl Mm3<br>Ewa Beach, HI 96706 | | | | | | | | 76.76 | | 76.76 |
| Clyde A. Elrod, Jr.<br>1519 Nuuanu Ave #35<br>Honolulu, HI 96817 | | | | | | | | 288.77 | | 288.77 |
| Colleen Ishida_E<br>94-243 Hanawai Circle<br>Waipahu, HI 96797 | | | | | | | | 104.95 | | 104.95 |

Sheet no. 3 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                              Case No.   **8:10-bk-12735-RK**
_____
                                Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Connielyn Pablo 1928 Eluwene Street Honolulu, HI 96819 | | | | | | | | 82.65 | | 82.65 |
| Consolacion Gano 1430-A Gulick Avenue Honolulu, HI 96819 | | | | | | | | 75.58 | | 75.58 |
| Consuelo A. Natividad 94-347 Kahualena St. Waipahu, HI 96797 | | | | | | | | 75.58 | | 75.58 |
| Corazon B. Asuncion 91-1086 Hanaloa St Ewa Beach, HI 96706 | | | | | | | | 104.14 | | 104.14 |
| Crystel Legaspi 94-265 Hanawai Circle Waipahu, HI 96797 | | | | | | | | 92.64 | | 92.64 |
| Debbie K. Shiroma 813 Lukepane Ave. Honolulu, HI 96816 | | | | | | | | 45.22 | | 45.22 |

Sheet no. 4 of  23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:    **Enivel, Inc., a Hawaii corporation**                    Case No.    **8:10-bk-12735-RK**
_____
                          Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Debra A. Peterson_E<br>45-667 Lohiehu Street<br>Kaneohe, HI 96744 | | | | | | | 82.32 | | 82.32 |
| Delphine M. Bautista<br>45-519 Keaahala Road Apt. 105<br>Kaneohe, HI 96744 | | | | | | | 84.83 | | 84.83 |
| Dhiana Lyn A. Gattu<br>98-042 Kamehameha Highway<br>#203<br>Aiea, HI 96701 | | | | | | | 93.53 | | 93.53 |
| Dollieta Secretaria<br>2386 Kapiolani Blvd #305<br>Honolulu, HI 96826 | | | | | | | 109.85 | | 109.85 |
| Eddie Rigor_E<br>66-462 Paalaa Road<br>Haleiwa, HI 96712 | | | | | | | 148.42 | | 148.42 |
| Elizabeth B. Gacula<br>94-264 Kahuanani St<br>Waipahu, HI 96797 | | | | | | | 123.89 | | 123.89 |

Sheet no. 5 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                           Case No.    **8:10-bk-12735-RK**
                                        Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Wages, Salaries and Commissions</u>
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions ) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Ester G. Manlongat 186 Kuahiwi Avenue Wahiawa, HI 96786 | | | | | | | 114.74 | | 114.74 |
| Estrelita E. Manibog 3467 Likini St Honolulu, HI 96818 | | | | | | | 167.18 | | 167.18 |
| Evelyn A. Telles 1654 Kaumoli St. Pearl City, HI 96782 | | | | | | | 155.40 | | 155.40 |
| Ex Cortez Arellano 94-134 Pupukahi St. Apt. 202 Waipahu, HI 96797 | | | | | | | 94.63 | | 94.63 |
| Felicidad Balino 2011 Ano Lane Honolulu, HI 96819 | | | | | | | 83.74 | | 83.74 |
| Filma R. Baldo 94-441 Hiahia Loop Waipahu, HI 96797 | | | | | | | 77.76 | | 77.76 |

Sheet no. 6 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:    **Enivel, Inc., a Hawaii corporation**                     Case No.    **8:10-bk-12735-RK**
                                          Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Florencia B. Agcaoili 98-042 Kamehameha Highway #203 Aiea, HI 96701 | | | | | | | 93.53 | | 93.53 |
| Francisco C. Legaspi 94-245 Leowahine St Apt A114 Waipahu, HI 96797 | | | | | | | 99.11 | | 99.11 |
| Francisco Carrasquillo 92-1291 Panana Street #21 Kapolei, HI 96707 | | | | | | | 263.11 | | 263.11 |
| Frederick Iman, Jr. 91-845 Keleawe Place Ewa Beach, HI 96706 | | | | | | | 205.35 | | 205.35 |
| Gary C. Sutton 4570 Likini Street Honolulu, HI 96818 | | | | | | | 163.19 | | 163.19 |
| Gerald J. Fox 2552 Lemon Road Honolulu, HI 98630 | | | | | | | 257.90 | | 257.90 |

Sheet no. 7 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**  Case No. **8:10-bk-12735-RK**
_____
Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Geraldin A. Retotal 94-1039 Akihiloa Street Waipahu, HI 96797 | | | | | | | 78.91 | | 78.91 |
| Gerry Velasco 94-545 Palai St. Waipahu, HI 96797 | | | | | | | 83.25 | | 83.25 |
| Gloria Lata_E 91-1354 Kamahoi St Ewa Beach, HI 96706 | | | | | | | 115.89 | | 115.89 |
| Grace V. Erice 2003 Kaumualii St. Honolulu, HI 96819 | | | | | | | 111.07 | | 111.07 |
| Gregory K. Wright P.O. Box 1839 Pearl City, HI 96782 | | | | | | | 58.65 | | 58.65 |
| Gwendolyn Kobayashi 47-648 Halemanu Street Kaneohe, HI 96744 | | | | | | | 314.25 | | 314.25 |

Sheet no. 8 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                    Case No.    **8:10-bk-12735-RK**
                                               Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Helen H. Huang 780 Amana St. #1001 Honolulu, HI 96814 | | | | | | | 84.94 | | 84.94 |
| Hoang Yen T. Le 2920 South King Street Honolulu, HI 96826 | | | | | | | 17.01 | | 17.01 |
| Imelda C. Pascual 94-1168 Kahuahale St Waipahu, HI 96797 | | | | | | | 135.98 | | 135.98 |
| Imelda D. Amodo 94-310 Milihua Way Waipahu, HI 96797 | | | | | | | 96.79 | | 96.79 |
| Irma P. Aluag 3215 Ala Ilima Unit 1210a Honolulu, HI 96818 | | | | | | | 69.43 | | 69.43 |
| Jaime D. Silva 1140 Mapuana Street Kailua, HI 96734 | | | | | | | 92.17 | | 92.17 |

Sheet no. 9 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:    **Enivel, Inc., a Hawaii corporation**                                    Case No.    **8:10-bk-12735-RK**

                                          Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| James H. Merseburgh 755 Kaiwiula St., 14a Honolulu, HI 96817 | | | | | | | | 132.49 | | 132.49 |
| Jana Barros_E 41-046 Ehukai Street Waimanalo, HI 96795 | | | | | | | | 183.61 | | 183.61 |
| Jaylene K. Berinobis 45-265 #F13 William Henry Road Kaneohe, HI 96744 | | | | | | | | 89.45 | | 89.45 |
| Jean Remigio_E 1420 B Piikoi Street Honolulu, HI 96822 | | | | | | | | 213.74 | | 213.74 |
| Jemarlyn N. Fernando 94-347 Kahualena St. Waipahu, HI 96797 | | | | | | | | 99.97 | | 99.97 |
| Jesusa N. Agpalza 92-100 Amaui Pl. Kapolei, HI 96706 | | | | | | | | 76.67 | | 76.67 |

Sheet no. 10 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation** _____   Case No.  **8:10-bk-12735-RK** _____

                                    Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

                                                    Wages, Salaries and Commissions
                                                    TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Jocelyn C. Rabago 545 North School St. Honolulu, HI 96817 | | | | | | | 152.48 | | 152.48 |
| Jon Aquino Ordinado 722 A Panui Street Honolulu, HI 96817 | | | | | | | 125.31 | | 125.31 |
| Jose B. Carreon 1918-A Hanu Lane Honolulu, HI 96819 | | | | | | | 100.59 | | 100.59 |
| Joseph E. Areola 2429 N. School Street Honolulu, HI 96819 | | | | | | | 35.89 | | 35.89 |
| Joshua A. Espina 1441 Kaumualii Street #240e Honolulu, HI 96817 | | | | | | | 71.15 | | 71.15 |
| Joy Balon 1743 Gulick Avenue Honolulu, HI 96819 | | | | | | | 128.58 | | 128.58 |

Sheet no. 11 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                    Case No. **8:10-bk-12735-RK**
                                                     Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Wages, Salaries and Commissions</u>
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Juana C. Queja 943 Paaaina St Pearl City, HI 96782 | | | | | | | 22.50 | | 22.50 |
| Juliana S. Perreira 94-456 Lianu Place Waipahu, HI 96797 | | | | | | | 93.53 | | 93.53 |
| Julianna Marie Pestana 45-127 #B Waikapoki Road Kaneohe, HI 96744 | | | | | | | 60.10 | | 60.10 |
| Karen J. Andres 45-265 Wm Henry Rd F-13 Kaneohe, HI 96744 | | | | | | | 95.96 | | 95.96 |
| Khym Ansagay_E 1566 Laulani Street Honolulu, HI 96819 | | | | | | | 34.26 | | 34.26 |
| Kimberly Enos 94-099 Waipahu St C326 Waipahu, HI 96797 | | | | | | | 30.87 | | 30.87 |

Sheet no. 12 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: __**Enivel, Inc., a Hawaii corporation**__                     Case No. __**8:10-bk-12735-RK**__
                                            Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

                                                            __Wages, Salaries and Commissions__
                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Kristine R. Ruiz 915 Emmeluth Lane Honolulu, HI 96817 | | | | | | | 116.38 | | 116.38 |
| Leilani Lynn Dias 98-450 Koauka Loop #311 Aiea, HI 96701 | | | | | | | 37.67 | | 37.67 |
| Leinaala Botelho_E 1137 16th Avenue Honolulu, HI 96816-4212 | | | | | | | 104.00 | | 104.00 |
| Leomeli S. Valdez 2386 Kapiolani Blvd #305 Honolulu, HI 96826 | | | | | | | 89.45 | | 89.45 |
| Leonard Joseph Pestana, Jr. 45-127 #B Waikapoki Road Kaneohe, HI 96744 | | | | | | | 223.44 | | 223.44 |
| Lesly I. Enos 2528 Rye Street Las Vegas, NV 89106 | | | | | | | 152.63 | | 152.63 |

Sheet no. 13 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Offical Form 6E) (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                                    Case No.   **8:10-bk-12735-RK**
                                                        Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Wages, Salaries and Commissions</u>
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Linda Andaya 2114 A Halina Street Honolulu, HI 96819 | | | | | | | 67.54 | | 67.54 |
| Linda S. Chung 1913 Houghtailing Street Honolulu, HI 96817 | | | | | | | 85.37 | | 85.37 |
| Lolita M. Avecilla 94-039 Waipahu St #102 Waipahu, HI 96797 | | | | | | | 73.61 | | 73.61 |
| Lolita Macadangdang_E 94-738 Kalae St. Waipahu, HI 96797 | | | | | | | 132.77 | | 132.77 |
| Luella Suttle 45-131 Lilipuna Road Kaneohe, HI 96744 | | | | | | | 69.13 | | 69.13 |
| Luz L. Virtudazo 91-613 Kilaha Street #71 Ewa Beach, HI 96706 | | | | | | | 89.45 | | 89.45 |

Sheet no. 14 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**          Case No.    **8:10-bk-12735-RK**
_____
                    Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Wages, Salaries and Commissions</u>
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Lydia A. Ganiban<br>94-738 Kalae St<br>Waipahu, HI 96797 | | | | | | | | 112.04 | | 112.04 |
| Ma. Jounalyn G. Ladra<br>91-1008 Hanapaa St<br>Kapolei, HI 96707-1900 | | | | | | | | 118.82 | | 118.82 |
| Macrina B. Erice<br>1414 Iao Lane<br>Honolulu, HI 96817 | | | | | | | | 77.49 | | 77.49 |
| Maria A. Sayson<br>412 N. Beretania #107<br>Honolulu, HI 96817 | | | | | | | | 52.09 | | 52.09 |
| Marilyn L. Rasay<br>1244 Kapalama Avenue<br>Honolulu, HI 96817 | | | | | | | | 18.82 | | 18.82 |
| Marites N. Fernando<br>94-347 Kahualena St.<br>Waipahu, HI 96797 | | | | | | | | 133.61 | | 133.61 |

Sheet no. 15 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**        Case No.    **8:10-bk-12735-RK**
_____
Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W / I C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Martina Villanu Erice 2003 Kaumualii St. Honolulu, HI 96819 | | | | | | | 91.90 | | 91.90 |
| Mary Ann S. Rabara 2238 No. King Street C Honolulu, HI 96819 | | | | | | | 115.44 | | 115.44 |
| Mary J. Erice_E 94-815 Kaaholo Street Waipahu, HI 96797 | | | | | | | 107.64 | | 107.64 |
| Masako T. Sakima 1539 Meyers St Honolulu, HI 96819 | | | | | | | 180.55 | | 180.55 |
| Mei Cheng Asato_E 4396 Hakupapa Street Honolulu, HI 96818 | | | | | | | 118.06 | | 118.06 |
| Melissa L. Fujioka-Burnz 1605 Ulualana Place Kailua, HI 96734 | | | | | | | 26.57 | | 26.57 |

Sheet no. 16 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation** _____ Case No. **8:10-bk-12735-RK** _____
                                    Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Michael E. Drace 224 Kuuhale Street Kailua, HI 96734 | | | | | | | 1,140.00 | | 1,140.00 |
| Michelle Shanahan_E 2912 Ala Puawa Place Honolulu, HI 96818 | | | | | | | 26.10 | | 26.10 |
| Mikela H. Emmsley 94-328 Kahualena Street Waipahu, HI 96797 | | | | | | | 106.04 | | 106.04 |
| Nancy J. Maguire 3731 Kanaina Ave., #335 Honolulu, HI 96815 | | | | | | | 54.11 | | 54.11 |
| Nenita B. Ganotisi_E 1751 Maliu Street Honolulu, HI 96819 | | | | | | | 187.68 | | 187.68 |
| Nenita Bawilan 1555 Laumaile St. Honolulu, HI 96819 | | | | | | | 14.68 | | 14.68 |

Sheet no. 17 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                    Case No.    **8:10-bk-12735-RK**
_____
                          Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Nerissa Diego_E 1118 Kaili Street Honolulu, HI 96819 | | | | | | | 81.84 | | 81.84 |
| Nida B. Flores P.O. Box 37785 Honolulu, HI 96837 | | | | | | | 77.76 | | 77.76 |
| Nora A. Gamiao 1860 Kam Iv Road Honolulu, HI 96819 | | | | | | | 104.95 | | 104.95 |
| Nora T. Micua 1835 A-Akone Pl Honolulu, HI 96819 | | | | | | | 91.90 | | 91.90 |
| Norma E. Areola 94-1134 Hoomakoa Street Waipahu, HI 96797 | | | | | | | 102.46 | | 102.46 |
| Norma Pintor 94-447 Kahualena Place Waipahu, HI 96797 | | | | | | | 77.21 | | 77.21 |

Sheet no. 18 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                    Case No.    **8:10-bk-12735-RK**
_____
Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Ward 45-181 E-2 Lilipuna Road Kaneohe, HI 96744 | | | | | | | 67.02 | | 67.02 |
| Pauline M. Galdeira 614 Paokano Loop Kailua, HI 96734 | | | | | | | 87.42 | | 87.42 |
| Rey A. Cabato 94-1025 Kahuamoku St., #B Waipahu, HI 96797 | | | | | | | 106.52 | | 106.52 |
| Rose L. Torres 87-1740a Farrington Highway Waianae, HI 96792 | | | | | | | 133.14 | | 133.14 |
| Rosemarie I. Marcos 91-811 Kehue Street Ewa Beach, HI 96706 | | | | | | | 120.76 | | 120.76 |
| Rudy S. Rovetti 1520 Haka Drive Honolulu, HI 96817 | | | | | | | 68.21 | | 68.21 |

Sheet no. 19 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: __Enivel, Inc., a Hawaii corporation__        Case No. __8:10-bk-12735-RK__
                                                    Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Wages, Salaries and Commissions__
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Ruth Ann Newby' 1023 Kina Street Kailua, HI 96734 | | | | | | | 590.59 | | 590.59 |
| Samniang Smith 2152 Hillcrest Street Honolulu, HI 96817 | | | | | | | 125.00 | | 125.00 |
| Scott Tobias* 46-001 Puulena Street 102 Kaneohe, HI 96744 | | | | | | | 667.07 | | 667.07 |
| Sharon H. Kaneshiro 3488 Keahi Place Honolulu, HI 96822 | | | | | | | 173.27 | | 173.27 |
| Sideria Bacay_E 1928 Eluwene Street Honolulu, HI 96819 | | | | | | | 115.56 | | 115.56 |
| Sonia Gamiao Eugenio 1804 Kaumualii Street Honolulu, HI 96819 | | | | | | | 14.68 | | 14.68 |

Sheet no. 20 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re    **Enivel, Inc., a Hawaii corporation**          Case No    **8:10-bk-12735-RK**
                              Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Stephanie H. Kepa 94-099 Waipahu St., #C326 Waipahu, HI 96797 | | | | | | | 130.36 | | 130.36 |
| Suerte Editha A. Lagmay 1243 Ala Alii St. #127 Honolulu, HI 96818 | | | | | | | 189.46 | | 189.46 |
| Suerte L. Micua 1346 Ala Hoku Place Honolulu, HI 96819 | | | | | | | 110.62 | | 110.62 |
| Suzanne F. Noe 66-462 Paalaa Road Haleiwa, HI 96712 | | | | | | | 138.40 | | 138.40 |
| Suzita F. Inosanto 1063 Uluopihi Loop Kailua, HI 96734 | | | | | | | 42.52 | | 42.52 |
| Theresa A. Paulette 628 Hanale Place Kailua, HI 96734 | | | | | | | 282.36 | | 282.36 |

Sheet no. 21 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: __Enivel, Inc., a Hawaii corporation__    Case No. __8:10-bk-12735-RK__
                              Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Wages, Salaries and Commissions__
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Theresa J. Quiocho<br>98-117 Kaluamoi Place<br>Pearl City, HI 96782 | | | | | | | 114.74 | | 114.74 |
| Todd A. Glaspar<br>2945-A Varsity Circle<br>Honolulu, HI 96826 | | | | | | | 109.20 | | 109.20 |
| Travis Kaneshiro<br>892 Maniniholo Street<br>Honolulu, HI 96825 | | | | | | | 68.09 | | 68.09 |
| Valentin Oson Iii<br>47-156 Kam Highway<br>Kaneohe, HI 96744 | | | | | | | 304.50 | | 304.50 |
| Victoriana G. Redoble<br>1126-A Halona Street<br>Honolulu, HI 96817 | | | | | | | 109.50 | | 109.50 |
| Vilma S. Eugenio<br>1922 Ula St<br>Honolulu, HI 96819 | | | | | | | 139.82 | | 139.82 |

Sheet no. 22 of _23_ Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: __**Enivel, Inc., a Hawaii corporation**_____     Case No. __**8:10-bk-12735-RK**__
                                    Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_____**Wages, Salaries and Commissions**
                                    TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Virginia E. Quimoyog 2977 Ala Ilima St. #204 Honolulu, HI 96818 | | | | | | | | 94.34 | | 94.34 |
| Virginia R Carreon 1918-A Hanu Lane Honolulu, HI 96819 | | | | | | | | 69.06 | | 69.06 |
| Wanette Naweli 87-123 Kulahelela Place Waianae, HI 96792 | | | | | | | | 154.31 | | 154.31 |
| Zayn Biven 45-646 Anoi Road Kaneohe, HI 96744 | | | | | | | | 195.84 | | 195.84 |
| Zenaida P. Doropan 98-412 Kilinoe St, Unit #201 Aiea, HI 96701 | | | | | | | | 77.76 | | 77.76 |
| | | | | | | | TOTAL (Total of this page) | 16,543.67 | | 16,543.67 |

Sheet no. 23 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                    Case No.   **8:10-bk-12735-RK**
                                              Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Hawaii State Tax Collector Attn:  Authorized Agent P.O. Box 1425 Honolulu, HI 96806-1425 | | | Property Taxes | | | | 117,714.90 | | 117,714.90 |
| Internal Revenue Service 300 Ala Moana Blvd. Honolulu, HI 96850 | | | Payroll Taxes | | | | 38,516.15 | | 38,516.15 |
| State of Hawaii PO Box 259 Honolulu, Hawaii 96809 | | | Excise Tax | | | | 20,512.41 | | 20,512.41 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | TOTAL (Total of this page) | | 176,743.46 | | 176,743.46 |

Sheet no. 1 of __Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#141471-v1-Enivel_Schedule_E.DOC

B6F (Official Form 6F) - (12/07)

In re: **Enivel, Inc., a Hawaii corporation**                          Case No. **8:10-bk-12735-RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and the last four digits of the account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-Debtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Co-Debtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule on the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured non-priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| (808) 394-8447 | | | | | | | 54.37 |
| ABC Corporation<br>Attn: Corporate Officer<br>94-085 Leonui St<br>Waipahu, HI 96797 | | | | | | | -122.03 |
| Able Distributors, Inc.<br>Attn: Corporate Officer<br>96-1276 Waihona St., Bay 118<br>Pearl City, HI 96782 | | | | | | | 647.83 |
| Ace Machinery Services, Inc<br>Attn: Corporate Officer<br>P.O. Box 326<br>Kailua, HI 96734 | | | | | | | 4,212.04 |
| Advance Mailing Systems<br>Attn: Corporate Officer<br>1427 Dillingham Blvd., #306<br>Honolulu, HI 96817-4875 | | | | | | | 187.96 |

37 Continuation Sheets attached

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                          Case No. **8:10-bk-12735-RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Affordable Towing Service<br>Attn: Corporate Officer<br>1024-D Kikowaena St.<br>Honolulu, HI 96819 | | | | | | | 392.67 |
| AFLAC<br>Attn: Corp Ofcr/Cashiers<br>1932 Wynnton Road<br>Columbus, GA 31999-0001 | | | | | | | 152.12 |
| Air Liquide America L.P.<br>Attn: Marilyn<br>682-2102 Dept 6957<br>Los Angeles, CA 90084-6957 | | | | | | | 1,352.32 |
| Alii Glass and Metal, Inc.<br>Attn: Corporate Officer<br>2159 Lauwiliwili St.<br>Kapolei, HI 96707 | | | | | | | 247.00 |
| Alliant Systems<br>Attn: Corporate Officer<br>909 Lake Carolyn Pkwy, #1450<br>Irving, TX 75039 | | | | | | | 18,444.48 |
| Allison Powers<br>Attn: Corporate Officer<br>1221 Victoria Street<br>Honolulu, HI 96814 | | | | | | | 29.78 |
| Allstate Fire Protection<br>Attn: Corporate Officer<br>94-1043 Hanauna Street<br>Waipahu, HI 96797 | | | | | | | 6.21 |

Sheet no. 1 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont

In re:  **Enivel, Inc., a Hawaii corporation**                                    Case No.  **8:10-bk-12735-RK**
_____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| Aloha Petroleum, Ltd. Attn: Managing Partner P.O. Box 500 Honolulu, HI 96809 | | | | | | | 5,301.57 |
| Aloha Towing Service Attn: Corporate Officer P.O. Box 17454 Honolulu, HI 96817 | | | | | | | 54.60 |
| Ameet Shah 1580 East Cliff Rd. Burnsville, MN 55337 | | | | X | | | 0 |
| American Express Attn: Corporate Officer P.O. Box 360002 Ft. Lauderdale, FL 33336-0002 | | | | | | | 16,754.92 |
| American International Cos. Attn: Corporate Officer 22427 Network Place Chicago, IL 60673-1224 | | | | | | | 3,569.00 |
| Andrew Surabian 184 W. Boylston St. West Boylston, MA 01583 | | | | X | | | 0 |
| Annette Piekusis 1098 Kuekue St. Honolulu, HI 96825 | | | | | | | 126.96 |

Sheet no. 2 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675 v1 USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                          Case No.   **8:10-bk-12735-RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above ) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Argo Select Great Central Attn: Corporate Officer P.O. Box 975498 Dallas, TX 75397-5498 | | | | | | | 11,052.79 |
| Associate Chemical Attn: Corporate Officer 810 Gulick Ave. Honolulu, HI 96819 | | | | | | | 25,778.42 |
| AT&T Attn: Corporate Officer P.O. Box 78522 Phoenix, AZ 85062-8522 | | | | | | | 236.71 |
| Atlas Insurance Agency, Inc. Attn: Corporate Officer 1132 Bishop St., #1600 Honolulu, HI 96813 | | | | | | | 685.00 |
| Axis Capital Attn: Joe Po Box 2555 Grant Island, NE 68800 | | | | | | | 2,007.25 |
| Barry Jackson IRA 2604 Eagle Valley Dr. Woodbury, MN 55129 | | | | X | | | 0 |
| Best Textiles Intl Attn: Corporate Officer P.O. Box 601931 Charlotte, NC 28260 | | | | | | | 292.06 |

Sheet no. 3 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                        Case No. **8:10-bk-12735-RK**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bishop Sq Assoc Pauahi Twr<br>Attn: Corporate Officer<br>P.O. Box 29960<br>Honolulu, HI 96820-2360 | | | | | | | 6,638.06 |
| Blockbuster Center<br>Attn: Corporate Officer<br>P.O. Box 1300/MC 60187<br>Honolulu, HI 96807-1300 | | | | | | | 25,195.57 |
| Board of Water Supply<br>Attn: Corporate Officer<br>630 S Beretania St.<br>Honolulu, HI 96843 | | | | | | | 7,819.82 |
| Bob Sakamoto Welding Inc.<br>Attn: Corporate Officer<br>1847-A Mahana St.<br>Honolulu, HI 96816 | | | | | | | 177.71 |
| Bobby Unten<br>98-263 Kaulike Drive<br>Pearl City, HI 96782 | | | | | | | 30.00 |
| Bruce M. Rosen<br>IRA Rollover<br>2129 McKinley St.<br>Honolulu, HI 96822 | | | | | | | 64,815 |
| Bruce M. Rosen IRA Rollover<br>2129 McKinley St.<br>Honolulu, HI 96822 | | | | X | | | 0 |

Sheet no. 4 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_ClientDOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                              Case No. **8:10-bk-12735-RK**
_____                              _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | |
| Caster Master Attn: Corporate Officer 150 Hamakua Dr., PMB 424 Kailua, HI 96734 | | | | | | | | 302.62 |
| Century Computers, Inc. Attn: Corporate Officer 500 Ala Moana Blvd., #4-200 Honolulu, HI 96813 | | | | | | | | 685.86 |
| Century Place, Inc. Attn: Corporate Officer P.O. Box 668 Salisbury, NC 28145-0668 | | | | | | | | 131.87 |
| Chamber of Commerce-HI 47792 Attn: Authorized Agent P.O. Box 1300 Honolulu, HI 96807-1300 | | | | | | | | 250.00 |
| CHC Co., Inc. Discount Tire Attn: Corporate Officer 3050 Ualena St. Honolulu, HI 96819 | | | | | | | | 8,818.09 |
| Child Enfremnt Agy-10 St Disbr Brch Attn: Authorized Agent P.O. Box 1860 Honolulu, HI 96805-1860 | | | | | | | | 83.04 |
| Claudia M. Heu 1323 Kamehame Dr. Honolulu, HI 96816 | | | | | X | | | 0 |

Sheet no. 5 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**        Case No.  **8:10-bk-12735-RK**
           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Clear Channel Broadcasting, Inc. Attn: Donna Kowalczyk P.O. Box 50623 Los Angeles, CA 90074-0623 | | | | | | | 2,400.00 |
| Clinton C.C. Lee 922 Waiholo St. Honolulu, HI 96821-1226 | | | | X | | | 0 |
| Clyde Elrod 1519 Nuuanu Ave., #35 Honolulu, HI 96817-3736 | | | | | | | 1,341.45 |
| Collin R. Dang, MD Inc. Defined Benefit Plan 2048 Mauna Place Honolulu, HI 96822 | | | | X | | | 0 |
| Collin R. Dang, MD, Inc. Attn:  Corp Ofcr/Def Ben Plan 2048 Mauna Place Honolulu, HI 96822 | | | | | | | 32,407.00 |
| Commercial Construction Corp Attn:  Corporate Officer P.O. Box 759 Kailua, HI 96734 | | | | | | | 5,915.30 |
| Computer Resource Hawaii Inc. Attn:  Keith 720 Iwilei Road, #210 Honolulu, HI 96819 | | | | | | | 1,219.88 |

Sheet no. 6 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#141675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                                      Case No. **8:10-bk-12735-RK**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Concectta Cafici IRA<br>42 The Bayou<br>Oak Beach, NY 11702 | | | | | X | | | 0 |
| Concentra Medical Centers<br>Attn: Corporate Officer<br>P.O. Box 3700<br>Rancho Cucamonga, CA 91729-3700 | | | | | | | | 461.79 |
| Conrad Enterprises, Inc.<br>Attn: Corporate Officer<br>301 Sand Island Access Rd.<br>Honolulu, HI 96819 | | | | | | | | 372.06 |
| Consolidated International Corp.<br>Attn: Corporate Officer<br>2500 Hoover Ave., #A<br>National City, CA 91950 | | | | | | | | 876.84 |
| Continental Western Corp<br>Attn: Corporate Officer<br>P.O. Box 2418<br>San Leandro, CA 94577 | | | | | | | | 134.16 |
| CSC<br>Attn: Corporate Officer<br>2711 Centerville Road<br>Wilmington, DE 19808 | | | | | | | | 356.00 |
| CSS Trading Co After Six/Chaplin<br>Attn: Corporate Officer<br>P.O. Box 535184<br>Atlanta, GA 30353 | | | | | | | | 16.20 |

Sheet no. 7 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-LSDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                          Case No. **8:10-bk-12735-RK**
                                                      _____
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Darleene T. Usi IRA<br>411 Hobron Lane<br>Apt. 2009, Honolulu, HI 96815 | | | | X | | | 0 |
| David Golubchik<br>1663 Amherst Ave.<br>Los Angeles, CA 90025 | | | | X | | | 0 |
| David P. Clements<br>1313 South 83rd St.<br>Omaha, NE 68124 | | | | X | | | 0 |
| De Lage Landen Ref No 625673<br>Attn: Corporate Officer<br>P.O. Box 41601<br>Philadelphia, PA 19101-1601 | | | | | | | 276.72 |
| De Lage Landen Ref No. 24623921<br>Attn: Corporate Officer<br>P.O. Box 41601<br>Philadelphia, PA 19101-1601 | | | | | | | 303.48 |
| Dekruyf Family Trust<br>8919 Merrill Ave.<br>Chino, CA 91710 | | | | X | | | 0 |
| Dennis E. Cornelius IRA<br>144 American Legion Rd.<br>Latrobe, PA 15650 | | | | X | | | 0 |

Sheet no. 8 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS #144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: __Enivel, Inc., a Hawaii corporation__    Case No. __8:10-bk-12735-RK__
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dida Hernandez<br>59-058 Kupaoa Place<br>Haleiwa, HI 96712 | | | | | | | 19.00 |
| Disposable Products, Inc.<br>Attn: Corporate Officer<br>94-1388 Moaniani St., #240<br>Waipahu, HI 96797 | | | | | | | 134.17 |
| District Court of First Circuit<br>Attn: Auth Agt/Traffic Viol<br>1111 Alakea St.<br>Honolulu, HI 96813-2801 | | | | | | | 50.00 |
| Dr. Kenneth A. Barton<br>1 Nawatam Way<br>Matawan, NJ 07747 | | | | X | | | 0 |
| Dry Cleaning Computer Sys<br>Attn: Corporate Officer<br>1210 Stanbridge St., #135<br>Norristown, PA 19401-5306 | | | | | | | 106.29 |
| Duesenberg Inv Co/Topa Mgmt Co<br>Attn: Corporate Officer<br>745 Fort Street, Lobby<br>Honolulu, HI 96813 | | | | | | | 7,273.67 |
| Ecolab<br>Attn: Corporate Officer<br>P.O. Box 100512<br>Pasadena, CA 91189-0512 | | | | | | | 966.46 |

Sheet no. 9 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                                    Case No.  **8:10-bk-12735-RK**
_____                                    _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Edwards Garment Co Dept 771263 Attn:  Corporate Officer P.O. Box 77000 Detroit, MI 48277-1263 | | | | | | | 193.43 |
| Elite Mechanical, Inc. Attn:  Eliza 98-055 Kamehameha Hwy, C-6 Aiea, HI 96701 | | | | | | | 1,284.51 |
| Executive Apparel, Inc. Attn:  Corporate Officer 13430 Damar Dr. Philadelpia, PA 19116 | | | | | | | -88.40 |
| Fashion Seal Uniforms Attn:  Corporate Officer P.O. Box 932058 Atlanta, GA 31193-2058 | | | | | | | 612.06 |
| FBO: Susan R. Chamberlain, IRA P.O. Box 30014 Los Angeles, CA 90030 | | | | X | | | 0 |
| Federal Express Corporation Attn:  Corporate Officer P.O. Box 7221 Pasadena, CA 91109-7321 | | | | | | | 40.56 |
| Ferguson Enterprises.Inc. Attn:  Corporate Officer 12710 Collections Ctr Dr. Chicago, Il 60693-0000 | | | | | | | -90.55 |

Sheet no. 10 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re. **Enivel, Inc., a Hawaii corporation**                    Case No. **8:10-bk-12735-RK**
                                    Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Fort Street Investment Corp Attn: Corporate Officer P.O. Box 29960 Honolulu, HI 96820-2360 | | | | | | | 20,059.93 |
| Foundation Logic Sys Atn Dawn Tulman Warner Atriums 6400 Canoga Ave., #1420 Woodland Hills, CA 91367 | | | | | | | 1,000.00 |
| Francisco Carrasquillo | | | | | | | 183.90 |
| Fuelman Services, Inc. Attn: Corporate Officer P.O. Box 29249 Honolulu, HI 96820 | | | | | | | 6,155.18 |
| G B C Boxes & Packaging Attn: Corporate Officer 985 Dillingham Blvd. Honolulu, HI 96817 | | | | | | | 906.91 |
| Gary Asche, IRA 12535 County Rd. 7 Stewart, MN 55385 | | | | X | | | 0 |
| Gebco of Hawaii Inc. Attn: Corporate Officer 415 Cooke Street Honolulu, HI 96813 | | | | | | | 130.79 |

Sheet no. 1J of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: __Enivel, Inc., a Hawaii corporation__          Case No. __8:10-bk-12735-RK__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | Husband, Wife, Joint, or Community J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Gene Zimmerman 25501 Westbourne Dr. Dana Point, CA 92629 | | | | | X | | | 0 |
| George A. Tebbe 438 S. State Road 19 Tipton, IN 46072 | | | | | X | | | 0 |
| German Granados 49 Sheridan Ave. Brooklyn, NY 11208 | | | | | X | | | 0 |
| Gex Pro Attn: Corporate Officer P.O. Box 380025 Honolulu, HI 96838 | | | | | | | | 248.80 |
| Glenn M.L. Pang, MD Inc. Defined Benefit Pension Plan 1428 Alewa Drive Honolulu, HI 96817 | | | | | X | | | 0 |
| Glenn M.L. Pang, MD, Inc. Attn: Corp Ofcr/Def Ben Pns Pln 1428 Alewa Dr. Honolulu, HI 96817 | | | | | | | | 97,222 |
| Glenn Yoshimori P.O. Box 894324 Mililani, HI 96789 | | | | | | | | 36.00 |

Sheet no. 12 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                          Case No.  **8:10-bk-12735-RK**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GT6122 | | | | | | | 198.85 |
| GT6123 | | | | | | | 350.38 |
| GT6221 | | | | | | | 198.85 |
| GT6222 | | | | | | | 380.50 |
| GT6611 | | | | | | | 174.97 |
| GT6612 | | | | | | | 383.41 |
| GT6721 | | | | | | | 501.55 |

Sheet no. 13 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                    Case No. **8:10-bk-12735-RK**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GTE01 | | | | | | | 375.91 |
| GTE02 | | | | | | | 280.09 |
| GTE03 | | | | | | | 2,464.46 |
| GTE04 | | | | | | | 3,673.49 |
| GTE05 | | | | | | | 325.23 |
| Guardian Capital Mgmt HI LLC Attn: Corporate Officer 1580 Makaloa St., #920 Honolulu, HI 96814 | | | | | | | 257.83 |
| Guest Distribution Attn: Corporate Officer P.O. Box 824700 Philadelphia, PA 19182-4700 | | | | | | | 6.15 |

Sheet no. 14 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                                    Case No.  **8:10-bk-12735-RK**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Haley Maiden Attn: Corporate Officer 4/1 Graham St. Port Melbourne 3207 | | | | | | | 12.00 |
| Hartford Life Ins Cos Ret Pln Sol Attn: Corporate Officer P.O. Box 1583 Hartford, CT 06144-1583 | | | | | | | 3,071.11 |
| Hartford Life Ins Cos Ret Pln Sol Attn: Corporate Officer P.O. Box 1583 Hartford, CT 06144-1583 | | | | | | | 1,142.50 |
| Hartford Life Ins Cos Ret Pln Sol Attn: Corporate Officer P.O. Box 1583 Hartford, CT 06144-1583 | | | | | | | 1,227.50 |
| Hartford Steam Boiler Insp & Ins Attn: Corporate Officer P.O. Box 21045 Chicago, IL 60673-1210 | | | | | | | 160.00 |
| Hawaii Bicycling League Attn: Corporate Officer 3442 Waialae Ave., #1 Honolulu, HI 96816 | | | | | | | 1,000.00 |
| Hawaii Business Equipment, Inc. Attn: Corporate Officer 590-A Paiea Street Honolulu, HI 96819 | | | | | | | 60.73 |

Sheet no. 15 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                          Case No.  **8:10-bk-12735-RK**
_____                              _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Hawaiian Electric<br>Attn:  Corporate Officer | | | | | | | 0.00 |
| Hawaiian Island Freight Assoc<br>Attn:  Corporate Officer<br>P.O. Box 17366<br>Honolulu, HI 96817 | | | | | | | 155.29 |
| Hawaiian Lift Truck/Yale Dealer<br>Attn:  Corporate Officer<br>1250 Mikole Street<br>Honolulu, HI 96819 | | | | | | | 6,262.07 |
| Hawaiian Pa'akai Inc.<br>Attn:  Corporate Officer<br>1718 Hoe Street<br>Honolulu, HI 96819 | | | | | | | 424.08 |
| Hawaiian Telcom<br>Attn:  Corporate Officer<br>P.O. Box 30770<br>Honolulu, HI 96820-0770 | | | | | | | 12,314.80 |
| Heco<br>Attn:  Corporate Officer<br>P.O. Box 3978<br>Honolulu, HI 96813 | | | | | | | 6,692.25 |
| Honolulu Advertiser-C<br>Attn: Marcus<br>P.O. Box 30210<br>Honolulu, HI 96820-0210 | | | | | | | 3,926.04 |

Sheet no. 16 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                              Case No.  **8:10-bk-12735-RK**
_____                    _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Hubert Van Der Heijden 2667 Squaw Valley Rd. Priest River, ID 83856 | | | | X | | | 0 |
| Island Commodities Corp Attn:  Corporate Officer 91-269 Olai Street Kapolei, HI 96707-1793 | | | | | | | 21,761.95 |
| Island Pacific Distributors Attn:  Corporate Officer 240-A Puuhale Road Honolulu, HI 96819-2262 | | | | | | | 196.84 |
| Jaime Velez SEP IRA 2744 Liberation Dr. Henderson, NV 89044 | | | | X | | | 0 |
| Jean Remigio | | | | | | | 99.75 |
| Jeff Tekip 1212 Punahou St., #1802 Honolulu, HI 96826 | | | | | | | 139.00 |
| Joan Kushner 2730 Hillcrest Dr. West Linn, OR 97068 | | | | X | | | 0 |

Sheet no. 17 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                                Case No. **8:10-bk-12735-RK**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| John T. Wesolak, Segregated Rollover, IRA 1531 Santa Fe Trail Boonville, MO 65233 | | | | X | | | 0 |
| John Wesolak 1531 Santa Fe Trail Boonville, MO 65233 | | | | X | | | 0 |
| Joven's Sales and Service, Inc. Attn: Corporate Officer 10925 S. Broadway Los Angeles, CA 90061 | | | | | | | 440.18 |
| Kamoi Auto Repair, Inc. Attn: Corporate Officer 1633 Republican St. Honolulu, HI 96819 | | | | | | | 826.18 |
| Kelly Paffel, PSE Inc SEP IRA 3064 Strada Bella Court Naples, FL 34119 | | | | X | | | 0 |
| Kenjo Inc. Attn: Corporate Officer 524 Kalihi Street Honolulu, HI 96819 | | | | | | | 1,104.88 |
| Kimberly A. Lawson Trust, Kimberly A Lawson Trustee 53-411 Via Mallorca La Quinta, CA 92253 | | | | X | | | 0 |

Sheet no. 18 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                          Case No. **8:10-bk-12735-RK**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Kirk Durante 91-257 Lukini Place Ewa Beach, HI 96706 | | | | | | | 60.00 |
| Klaus Peter Eichner Via Padre Pigato Menaggio-Goce, Italy 22017 | | | | X | | | 0 |
| Kuliouou Enterprises, LLC Attn: Managing Member 23 S. Vineyard Blvd., #205 Honolulu, HI 96813 | | | | | | | 13,913.94 |
| Larry & Robin Schmalz 733 N. Carbon City Rd. Perris AK 72855 | | | | X | | | 0 |
| Lex Brodie's Tire Attn: Corporate Officer 701 Queen Street Honolulu, HI 96813 | | | | | | | 46.75 |
| Liberty Uniform Mfg. Co., Inc. Attn: Corporate Officer 710 John Dodd Road Spartanburg, Sc 29303 | | | | | | | -10.56 |
| Lowe's Attn: Corporate Officer P.O. Box 530954 Atlanta, Ga 30353-0954 | | | | | | | 499.38 |

Sheet no. 19 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                                Case No. **8:10-bk-12735-RK**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LT Automotive Services Attn: Corporate Officer P.O. Box 30327 Honolulu, HI 96820 | | | | | | | 153.93 |
| Lynn Ching 45-633 Hauka'eka'e Pl. Kaneohe, HI 96744 | | | | | | | 75.00 |
| Mae Katahara 2825 C. Henry Street Honolulu, HI 96817 | | | | | | | -120.00 |
| Maguire Bearing Co Ltd Attn: Managing Partner P.O. Box 1835 Honolulu, HI 96805 | | | | | | | 461.36 |
| Makai Sales, Ltd Attn: Managing Partner 735 Kapahulu Ave., #A135 Honolulu, HI 96816 | | | | | | | 3,596.93 |
| Manoa Marketplace LLC Attn: Managing Member Dept 6653 Los Angeles, CA 90084-6653 | | | | | | | 16,982.70 |
| Marc A. Rotter 9623 Wendover Drive Beverly Hills, CA 90210 | | | | X | | | 0 |

Sheet no. 20 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                                      Case No.   **8:10-bk-12735-RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Marguerite B. Tracy 76 Bainbridge Rd. West Hartford, CT 06119 | | | | X | | | 0 |
| Marlene Hertz 237 Kuumele Place Kailua, HI 96734 | | | | | | | 100.00 |
| Marriott Ihilani Resort Attn:  Corporate Officer 92-1001 Olani St. Ewa Beach, HI 96706 | | | | | | | 58.00 |
| Marvin Dang-Client Trust Acct Law Offices of Marvin Dang P.O. Box 4109 Honolulu, HI 96812-4109 | | | | | | | 244.05 |
| Mary Clendenin P.O. Box 1697 Ponte Vedra Beach, FL 32004 | | | | | | | 60.00 |
| May Idolor-Callangan P.O. Box 894304 Mililani, HI 96789 | | | | | | | 75.00 |
| MDH Company, Inc. Attn:  Corporate Officer 12106 S. Center Street South Gate, CA 90280 | | | | | | | 1,615.70 |

Sheet no. 21 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                                    Case No.  **8:10-bk-12735-RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Michael & Elizabth Eggiman Living Trust 18797 NW Dairy Creek Rd. North Plains, OR 97133 | | | | X | | | 0 |
| Michael Drace | | | | | | | 4,371.91 |
| Michele Kauinui 1041 7th Avenue Honolulu, HI 96816 | | | | | | | 75.00 |
| Midweek Printing Attn:  Corporate Officer 500 Ala Moana Blvd., #C7-500 Honolulu, HI 96813 | | | | | | | 10,850.78 |
| Mike Murray 4770 N. Bellview Ave., Suite 300, Kansas City, MO 64116 | | | | X | | | 0 |
| Mountville Mills, Inc. Attn:  Corporate Officer 1729 S. Davis Rd. Lagrange, GA 30241 | | | | | | | 1,430.50 |
| Natasha Severson 3232 Loulu Street Honolulu, HI 96822 | | | | | | | 100.00 |

Sheet no. 22 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                              Case No.   **8:10-bk-12735-RK**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Neal Witherow 123 Days Ave. Buchanan, MI 49107 | | | | X | | | 0 |
| Neese Industries, Inc. Attn: Corporate Officer P.O. Box 1059 Gonsales, LA 70707 | | | | | | | 236.32 |
| Neopost Attn: Corporate Officer P.O. Box 1183 Union City, CA 94587 | | | | | | | 15.00 |
| New Creations Attn: Corporate Officer 2016 Colburn Street Honolulu, HI 96819 | | | | | | | 3,203.52 |
| Nishihama & Kishida, CPAs Attn: Corporate Officer 1001 Bishop St., #1700 Honolulu, HI 96813-3696 | | | | | | | 8,606.59 |
| Oceanic Time Warner Cable Attn: Corporate Officer 200 Akamainui Street Mililani, HI 96789-3999 | | | | | | | 4,823.40 |
| Office Depot Crdt Pln 56-6156717195 Attn: Corporate Officer P.O. Box 9020 Des Moines, IA 50368-9020 | | | | | | | 6,109.02 |

Sheet no. 23 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                                   Case No. **8:10-bk-12735-RK**
                            _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Pacific Business News<br>Attn: Agnes<br>P.O. Box 31000<br>Honolulu, HI 96849-5522 | | | | | | | 3,369.70 |
| Pacific Commercial Services<br>Attn: Corporate Officer<br>P O Box 235117<br>Honolulu, HI 96823 | | | | | | | 3,712.04 |
| Pacific Guardian Center<br>Attn: Ann/Mail Code 60262<br>P.O. Box 1300<br>Honolulu, HI 96807-1300 | | | | | | | 3,656.10 |
| Pacific Hawaii FCU<br>Attn: Corporate Officer<br>2200 Kamehameha Hwy, #216<br>Honolulu, HI 96819-2356 | | | | | | | 2,815.00 |
| Pacific Hawaii FCU<br>Attn: Corporate Officer<br>2200 Kamehameha Hwy, #216<br>Honolulu, HI 96819 | | | | | | | 2,640.00 |
| Paper Source Hawaii<br>Attn: Corporate Officer<br>91-240 Komohana Street<br>Kapolei, HI 96707-1737 | | | | | | | 357.73 |
| Patricia M. Sousa IRA<br>3069 W Calle Paulo<br>Tuscan, AZ 85745 | | | | X | | | 0 |

Sheet no. 24 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **Enivel, Inc., a Hawaii corporation**                          Case No.   **8:10-bk-12735-RK**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Penn Companies<br>Attn: Roseann<br>P.O. Box 510801<br>Philadelphia, PA 19175-0801 | | | | | | | 1,688.05 |
| PFSI FBO Robert Kopecky IRA<br>4326 Soria Way<br>Las Vegas, NV 89121 | | | | X | | | 0 |
| PHSC Holding LLC<br>Attn: Managing Member<br>File #50695<br>Los Angeles, Ca 90074-0695 | | | | | | | $52,350.00 |
| Pitluck Kido Stone & Aipa<br>Attn: Corporate Officer<br>701 Bishop Street<br>Honolulu, HI 96813 | | | | | | | 904.19 |
| Positek Inc.<br>Attn: Corporate Officer<br>1210 Stanbridge St., #135<br>Norristown, Pa 19401-5306 | | | | | | | 32.70 |
| QPM<br>Attn: Corporate Officer<br>1009 Puuwai Street<br>Honolulu, HI 96819 | | | | | | | 471.20 |
| Rainbow Printers<br>Attn: Corporate Officer<br>875 Waimanu St., #507<br>Honolulu, HI 96813-5248 | | | | | | | 2,020.68 |

Sheet no. 25 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                              Case No.  **8:10-bk-12735-RK**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Randy Harwood IRA 1925 Clifford St., 1103 Fort Myers, FL 33901-3236 | | | | X | | | 0 |
| Raptor Industries Inc. Attn: Dirk Olsen P.O. Box 1106 Rifle, CO 81650 | | | | X | | | 0 |
| RE Monks Construction Co., LLC ATT: Dan Monks 8355 Vallmer Road Colorado Springs, CO 80908 | | | | X | | | 0 |
| Renee Kaawaloa P.O. Box 1146 Waianae, HI 96792 | | | | | | | 40.00 |
| Reproductive Lab, Inc. Money Purchase Plan P.O. Box 10539 Honolulu, HI 96816 | | | | X | | | 0 |
| Rex Tire & Supply Attn: Corporate Officer P.O. Box 30622 Honolulu, HI 96820 | | | | | | | 1.28 |
| Riaz Chauthani 4040 MacArthur Blvd., #305 Newport Beach, | | | | X | | | 0 |

Sheet no. 26 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re.    **Enivel, Inc., a Hawaii corporation**                        Case No. **8:10-bk-12735-RK**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above ) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Riaz Chauthani 4040 MacArthur Blvd., #305 Newport Beach, | | | | X | | | 0 |
| Riaz Chauthani 4040 MacArthur Blvd., #305 Newport Beach, | | | | X | | | 0 |
| Richard Dickey & Kim Dickey JT/WROS P.O. Box 24 9105 Pokegama Hoke Rd. Pine City, MN 55063 | | | | X | | | 0 |
| Richard Lacar, Jr. P.O. Box 1127 Waialua, HI 96791 | | | | | | | 75.00 |
| Richardson & Patel 10900 Wilshire Blvd., Ste 500 Los Angeles, CA 90024 | | | | X | | | 0 |
| Robert Lee 4040 MacArthur Blvd., Suite 305, Irvine, CA 92660 | | | | X | | | 0 |
| Robert Smith-Joyce Smith 30 Comanche Court Chico, CA 95928 | | | | X | | | 0 |

Sheet no. 27 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: __Enivel, Inc., a Hawaii corporation__                              Case No. __8:10-bk-12735-RK__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Rolloffs Hawaii Attn: Corporate Officer P. O. Box 30046 Honolulu, HI 96820 | | | | | | | 5,749.54 |
| Rolloffs Hawaii Inc Attn: Corporate Officer P.O. Box 30046 Honolulu, HI 96820 | | | | | | | 567.68 |
| Ronald Chelsvig 53651 290th St. Huxley, IA 50124 | | | | X | | | 0 |
| Ronald J. Pang IRA 2226 Liliha St., #413 Honolulu, HI 96817 | | | | | | | 64,814 |
| Ronald J. Pang IRA 2226 Liliha St., Suite 413 Honolulu, HI 96817 | | | | X | | | 0 |
| Ronald J. Pang, MD Defined Benefit Plan 2226 Liliha St., #413 Honolulu, HI 96817 | | | | | | | 129,630 |
| Ronald J. Pang, MD Defined Benefit Plan 2226 Liliha St., Suite 413 Honolulu, HI 96817 | | | | X | | | 0 |

Sheet no. 28 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation** _____     Case No.  **8:10-bk-12735-RK** _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ruth Ann Newby | | | | | | | 17,552.32 |
| Ryder Transportation Svcs Attn: Corporate Officer Lockbox File 56347 Los Angeles, CA 90074-6347 | | | | | | | 475.40 |
| Sadd Laundry & Dry Cleaning Attn: Corporate Officer 1359 Colburn Street Honolulu, HI 96817 | | | | | | | 6,821.06 |
| Sanmar Corp Attn: Corporate Officer P.O. Box 34060 Seattle, WA 98124-1060 | | | | | | | 1,580.07 |
| Sentinel Silent Alarm Co Inc Attn: Corporate Officer 99-1036 Iwaena Street Aiea, HI 96701 | | | | | | | 215.46 |
| Sharon Kaneshiro | | | | | | | 166.58 |
| Siamani's Mobile Maint & Towing Attn: Corporate Officer P.O. Box 6378 Kaneohe, HI 96744 | | | | | | | 300.00 |

Sheet no. 29 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                     Case No.  **8:10-bk-12735-RK**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Simplex Grinnell Attn:  Corporate Officer Dept Ch 10320 Palatine, IL 60055-0320 | | | | | | | 122.95 |
| Smartgraphics Attn: Charlotte X24 50 So. Beretania St., #C210B Honolulu, HI 96813-2222 | | | | | | | 3,040.58 |
| Spot Business Systems LLC Attn:  Managing Member 12345 South 300 East Draper, UT 84020 | | | | | | | 7,801.15 |
| Stanley Nizen 41 N., Market St. Jefferson, OH 44047 | | | | X | | | 0 |
| Starr and Company, Inc. Attn:  Ines 680 Kakoi Street Honolulu, HI 96819 | | | | | | | 4,410.20 |
| Stephen Kina IRA Rollover 411 Hobron Lane, Apt. 2009, Honolulu, HI 96815 | | | | X | | | 0 |
| Stolpe Family LTD Partnership, Duane Stolpe 691 Heinel Dr. Roseville, MN 55113 | | | | X | | | 0 |

Sheet no. 30 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                                         Case No.  **8:10-bk-12735-RK**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Stryker Weiner & Yokota Attn: Corporate Officer 737 Bishop St., #2860 Honolulu, HI 96813 | | | | | | | 382.43 |
| Superior Tech & Supplies Corp Attn: Corporate Officer 94-150 Leoleo St., #21A Waipahu, HI 96797 | | | | | | | 309.61 |
| Susan Chun 46-309 Kumoo Loop Kaneohe, HI 96744 | | | | | | | 45.00 |
| Susan M. Thornett Revocable Living Trust 1280 Aloha OE Drive Kailua, HI 96734 | | | | X | | | 0 |
| T Mobile Attn: Corporate Officer P.O. Box 51843 Los Angeles, CA 90051-6143 | | | | | | | 131.71 |
| Tagami Auto Service, Ltd. Attn: Managing Partner 1733 Kahai St. Honolulu, HI 96819 | | | | | | | 15,750.95 |
| Tanaka Properties Attn Mgng Mbr c/o Reit Mgmt & Res P.O. Box 1300/ MC 61099 Honolulu, HI 96807-1300 | | | | | | | 148,558.25 |

Sheet no. 31 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                                    Case No.  **8:10-bk-12735-RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Tasi Malepeai<br>1200 Queen Emma St., #3001<br>Honolulu, HI 96813 | | | | | | | 75.00 |
| Team Equipment Inc.<br>529 Shields Ave<br>Fresno CA  93704 | | | | X | | | 0 |
| Ted A. Hickman & Mary E. Hickman JTWOS<br>6568 Delisle-Fourman Rd.<br>Arcanum, OH 45304 | | | | X | | | 0 |
| Teri Yamashige<br>322 Aoloa St., #1405<br>Kailua, HI 96734 | | | | | | | 40.00 |
| Terry Kramer<br>2486 Marquette<br>Muskegon, MI 49442 | | | | X | | | 0 |
| The Doyle W. Powell & Suzanne L. Powell Co-ttees UTD 06/01/91 FBO The Powell Rev Trust<br>2657 Holly Drive<br>Upland, CA 91784 | | | | X | | | 0 |
| The Faure Law Firm, Profit Sharing Plan<br>1421 Luisa, Suite L.<br>Santa Fe, NM 87505 | | | | X | | | 0 |

Sheet no. 32 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                    Case No.  **8:10-bk-12735-RK**
_____                    _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Theresa P. Winn | | | | | | | 112.75 |
| Thomas Dougher 59-091 Kam Highway Kahuku, HI 96744 | | | | | | | 45.00 |
| Thomas Lane 39602 Trinity Way Fremont, CA 94538 | | | | X | | | 0 |
| Thomas P. Lane IRA 39602 Trinity Way Fremont, CA 94538 | | | | X | | | 0 |
| Thomas W. Wilder 4285 Lafayette St. Marianna, FL 32446 | | | | X | | | 0 |
| Tiaa Realty Inc. Attn: Jenifer Bradley P.O. Box 31000 Honolulu, HI 96849-5528 | | | | | | | 5,677.18 |
| Trade Publishing Co Ltd Attn: Managing Partner 287 Mokauea Street Honolulu, HI 96819 | | | | | | | 643.46 |

Sheet no. 33 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                              Case No. **8:10-bk-12735-RK**
_____                                    _____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Universal Office Supplies<br>Attn: Corporate Officer<br>1814 NE Miami Gardens Dr N.<br>Miani Beach, Fl 33179 | | | | | | | 349.85 |
| UNUM Provident<br>Attn: Corporate Officer<br>P.O. Box 406990<br>Atlanta, GA 30384-6990 | | | | | | | 339.12 |
| UPS<br>Attn: Corporate Officer<br>P.O. Box 894820<br>Los Angeles, CA 90189-4820 | | | | | | | 27.40 |
| Usable Life Insurance<br>Attn: Corporate Officer<br>P.O. Box 1861<br>Littlerock, AR 72203-1861 | | | | | | | 501.60 |
| Usaprons, Inc.<br>Attn: Corporate Officer<br>P.O. Box 237<br>Sidney, NE 69162-0237 | | | | | | | 598.70 |
| Valve Svc & Supply, Inc.<br>Attn: Joyce<br>91-210 Olai Street<br>Kapolei, HI 96707-1720 | | | | | | | 1,043.89 |
| VF Workwear<br>Attn: Corporate Officer<br>P.O. Box 840479<br>Dallas, TX 75284-0479 | | | | | | | -1.53 |

Sheet no. 34 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                          Case No.  **8:10-bk-12735-RK**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Victoria Ward, Ltd. Attn: Managing Partner P.O. Box 31000 Honolulu, HI 96849-5316 | | | | | | | | 26,050.12 |
| Vincent Cafici & Concetta Cafici, JTWROS 42 The Bayou Oak Beach, NY 11702 | | | | | X | | | 0 |
| Vincent Cafici IRA 42 The Bayou Oak Beach, NY 11702 | | | | | X | | | 0 |
| Vision & Safeway Windward 1-Bld B Attn: Managing Member P.O.Box 31000 Honolulu, HI 96849-5597 | | | | | | | | 6,435.35 |
| Waimalu Plaza Atn: Mngng Ptnr c/o Sofos Realty Corp. 600 Kapiolani Blvd., #200 Honolulu, HI 96813 | | | | | | | | 2,385.10 |
| Wayne Haraga 2100 Date St., #1406 Honolulu, HI 96826 | | | | | | | | 60.00 |
| WCSC, LLC Attn: Corp Ofcr/Trans Proc P.O. Box 1120 Honolulu, HI 96807-1120 | | | | | | | | 65.97 |

Sheet no. 35 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Enivel, Inc., a Hawaii corporation**                          Case No    **8:10-bk-12735-RK**
_____                                _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Wheel Alignment Corp<br>Attn: Corporate Officer<br>801 Kawaiahao Street<br>Honolulu, HI 96813 | | | | | | | 171.72 |
| William H. McCartney<br>2444 Spring View Trail<br>Chapel Hill, NC 27514 | | | | | | | 84,907 |
| William H. McCartney<br>2444 Spring View Trail<br>Chapel Hill, NC 27514 | | | | X | | | 0 |
| Williamson-Dickie Mfg.Co<br>Attn: Corporate Officer<br>P.O. Box 915156<br>Dallas, TX 75391-5156 | | | | | | | 353.81 |
| Windward City Merchants Assoc<br>Attn: Corporate Officer<br>Queen Street #200<br>Honolulu, HI 96813-4658 | | | | | | | 3.13 |
| WLSN Pacific LLC<br>Attn: Managing Member<br>P.O. Box 1185<br>Kapaau, HI 96755 | | | | | | | 103.05 |
| Young Ideas-Creative Consultants<br>Attn: Corporate Officer<br>146 Omao Street<br>Kailua, HI 96734 | | | | | | | 391.88 |

Sheet no. 36 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Enivel, Inc., a Hawaii corporation**                          Case No.  **8:10-bk-12735-RK**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D R B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Young Scale Co. Attn: Corporate Officer 3402 Waialae Avenue Honolulu, HI 96816-2620 | | | | | | | 2,113.43 |
| Zep Mfg Co Attn: Corporate Officer File 50188 Los Angeles, CA 90074-0188 | | | | | | | 562.08 |
| | | | | | Total (Report on Summary of Schedules) | | 1,152,773.97 |

Sheet no. 37 of 37 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#144675-v1-USDC_Enivel_Sch_F_From_Client.DOC

B6G (Official Form 6G) (12/07)

In re: ENIVEL, INC.                                                    Case No.    8:10-BK-12735 RL
_____
            Debtor

## SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐   Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease Is for Nonresidential Real Property. State Contract Number of Any Government Contract |
|---|---|
| Bishop Square Associates<br>John Coppedge<br>1003 Bishop St. Ste. 200<br>Honolulu, HI 96813 | Real property lease for premises located at: 1001 Bishop Street, Honolulu, HI 96813 – Nonresidential Real Property – Store 511 |
| Duesenberg Investment Co.<br>John Anderson<br>745 Fort St.<br>Honolulu, HI 96813 | Real property lease for premises located at: 745 Fort Street, Honolulu, HI 96813 – Nonresidential Real Property – Store 512 |
| Fort Street Investment Corp.<br>Jennifer Bradley<br>101 Kamokila Blvd., #256<br>Kapolei, HI 96707 | Real property lease for premises located at: 91-590 Farrington Highway, Kapolei, HI 96707 – Nonresidential Real Property – Store 545 |
| John Mendelsohn – Trustees of the Estate of Bernice Pauahi Bishop<br>PO Box 31000<br>Honolulu, HI 96849 | Real property lease for premises located at: 333 Keahole, Honolulu, HI 96825 – Nonresidential Real Property – Store 632 |
| Kahala Center Company<br>John Mendelsohn<br>4211 Waialae Ave.<br>Honolulu, HI 96819 | Real property lease for premises located at: 4211 Waialae Ave., Honolulu, HI 96816 – Nonresidential Real Property – Store 528 |
| Kahala Center Company<br>John Mendelsohn<br>PO Box 31000<br>Honolulu, HI 96849 | Real property lease for premises located at: 4211 Waialae Ave., Honolulu, HI 96816 – Nonresidential Real Property – Store 612 |
| Kaimana Ventures Ltd.<br>Gail McElrath<br>23 South Vineyard #302<br>Honolulu, HI 96813 | Real property lease for premises located at: 1365 Nuuanu Ave., Honolulu, HI 96817 – Nonresidential Real Property – Store 509 |
| Manana CDIT, LLC<br>Attn: Managing Member<br>120 Robertson Blvd.<br>Los Angeles, CA 90048 | Real property lease for premises located at: 1170 Kuala St., Space 300, Pearl City, HI 96782 – Nonresidential Real Property – Store 673 |

In re: ENIVEL, INC. _____
                    Debtor

Case No. **8:10-BK-12735 RL** _____

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease Is for Nonresidential Real Property. State Contract Number of Any Government Contract |
|---|---|
| Manoa Marketplace, LLC<br>Karen Fleming<br>2752 Woodlawn Dr. #5-219<br>Honolulu, HI 96822 | Real property lease for premises located at:<br>2752 Woodlawn Drive, Honolulu, HI 96822 – Nonresidential Real Property – Store 541 |
| Pacific Guardian Center<br>Lisa DiAndrea<br>737 Bishop St., #2775<br>Honolulu, HI 96813 | Real property lease for premises located at:<br>733 Bishop Street, Honolulu, HI 96813 – Nonresidential Real Property – Store 518 |
| Tanaka Properties, LLC<br>Attn: Managing Member<br>PO Box 1300, Mail Code 61099<br>Honolulu, HI 96807 | Real property lease for premises located at:<br>1930 Auiki St., Honolulu, HI 96819 – Nonresidential Real Property – Plant 519 |
| TIAA Realty, Inc.<br>Tom Backman<br>730 Third Ave.<br>New York, NY 90017 | Real property lease for premises located at:<br>110 Meheula Parkway, Mililani, HI 96789 – Nonresidential Real Property – Store 540 |
| Twenty First Technologies Corp.<br>Attn: Corporate Officer<br>PO Box 1260<br>Honolulu, HI 96807 | Real property lease for premises located at:<br>26 Hoolai Street, Kailua, HI 96734 – Nonresidential Real Property – Store 622 |
| Victoria Ward, Limited<br>Attn: Managing Member<br>240 Ala Moana Blvd. #601<br>Honolulu, HI 96814 | Real property lease for premises located at:<br>831 Pohukaina Stret, Honolulu, HI 96814 – Nonresidential Real Property – Store 672 |
| Vision Windward 1, LLC<br>Erica Ogata<br>1003 Bishop St. Ste. 1800<br>Honolulu, HI 96813 | Real property lease for premises located at:<br>200 Hamakua Drive, Kailua, HI 96734 – Nonresidential Real Property – Store 538 |
| Waimalu Plaza Co.<br>Glenn Kaya<br>1287 Kalani, #206<br>Honolulu, HI 96817 | Real property lease for premises located at:<br>98-1277 Kaahumanu Street, Pearl City, HI 96817 – Nonresidential Real Property – Store 542 |
| WCSC, LLC<br>Mark Egan<br>1003 Bishop St. Ste. 1800<br>Honolulu, HI 96813 | Real property lease for premises located at:<br>45480 Kanehoe Bay Drive, Kaneohe, HI 96744 – Nonresidential Real Property – Store 531 |

MAINDOCS-#145143-v1-
EnivelScheduleG.DOC

Form B6H
(10/05)

In re:  **ENIVEL, INC.**                                          Case No.   **8:10-bk-12735-RK**

                                                                        (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signors.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.Bankr.P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Ameet Shah<br>1580 E Cliff Rd.<br>Burnsville, MN 55337 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305 | Andrew Surabian<br>184 W. Boylston St.<br>West Boylston, MA 01583 |

In re:  **ENIVEL, INC.**    Case No.    **8:10-bk-12735-RK**

(If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Barry Jackson IRA<br>2604 Eagle Valley Dr.<br>Woodbury, MN 55129 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Bellhop Cleaners<br>529 Shields Ave<br>Fresno CA  93704 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Bruce M. Rosen IRA Rollover<br>2129 McKinley St.<br> Honolulu, HI 96822 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**                                                    Case No.    **8:10-bk-12735-RK**
                                                                                              (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Claudia M. Heu<br>1323 Kamehame Dr.<br>Honolulu, HI 96816 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Clinton C.C. Lee<br>922 Waiholo St.<br>Honolulu, HI 96821-1226 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC. | Collin R. Dang, MD Inc. Defined Benefit Plan<br>2048 Mauna Place<br>Honolulu, HI 96822 |

Form B6G
                                                                                              (12/95)

In re:  **ENIVEL, INC.**                                    Case No.   **8:10-bk-12735-RK**
                                                                        (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Concetta Cafici IRA<br>42 The Bayou<br>Oak Beach, NY 11702 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Darleene T. Usi IRA<br>411 Hobron Lane<br>Apt. 2009, Honolulu, HI 96815 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | David Golubchik<br>1663 Amherst Ave.<br>Los Angeles, CA 90025 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**                                  Case No. **8:10-bk-12735-RK**
                                                                    (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | David P. Clements<br>1313 South 83rd St.<br>Omaha, NE 68124 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Dekruyf Family Trust<br>8919 Merrill Ave.<br>Chino, CA 91710 |

Form B6G
                                                                    (12/95)

In re:  **ENIVEL, INC.**                                                    Case No.  **8:10-bk-12735-RK**
                                                                                    (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Dennis E. Cornelius IRA<br>144 American Legion Rd.<br>Latrobe, PA 15650 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Dr. Kenneth A. Barton<br>1 Nawatam Way<br>Matawan, NJ 07747 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC. | FBO: Susan R. Chamberlain, IRA<br>P.O. Box 30014<br>Los Angeles, CA 90030 |

In re:  **ENIVEL, INC.**                                    Case No.  **8:10-bk-12735-RK**

                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Gary Asche, IRA<br>12535 County Rd. 7<br>Stewart, MN 55385 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Gene Zimmerman<br>25501 Westbourne Dr.<br>Dana Point, CA 92629 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | George A. Tebbe<br>438 S. State Road 19<br>Tipton, IN 46072 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.** _____     Case No.   **8:10-bk-12735-RK** _____

                                                                 (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | German Granados<br>49 Sheridan Ave.<br>Brooklyn, NY 11208 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Glenn M.L. Pang, MD Inc. Defined Benefit Pension Plan<br>1428 Alewa Drive<br>Honolulu, HI 96817 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                                    Case No.  **8:10-bk-12735-RK**
                                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Hubert Van Der Heijden<br>2667 Squaw Valley Rd.<br>Priest River, ID 83856 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Jaime Velez SEP IRA<br>2744 Liberation Dr.<br>Henderson, NV 89044 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC. | Joan Kushner<br>2730 Hillcrest Dr.<br>West Linn, OR 97068 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**    Case No.    **8:10-bk-12735-RK**
(If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | John T. Wesolak, Segregated Rollover, IRA<br>1531 Santa Fe Trail<br>Boonville, MO 65233 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | John Wesolak<br>1531 Santa Fe Trail<br>Boonville, MO 65233 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Kelly Paffel, PSE Inc SEP IRA<br>3064 Strada Bella Court<br>Naples, FL 34119 |

In re:  **ENIVEL, INC.**                                        Case No.   **8:10-bk-12735-RK**
                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Kimberly A. Lawson Trust, Kimberly A Lawson Trustee<br>53-411 Via Mallorca<br>La Quinta, CA 92253 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Klaus Peter Eichner<br>Via Padre Pigato<br>Menaggio-Goce, Italy 22017 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**

Case No.  **8:10-bk-12735-RK**
(If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Larry & Robin Schmalz<br>733 N. Carbon City Rd.<br>Perris AK 72855 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Lester and Diane Taylor, trustees<br>PO Box 1687<br>Bellflower, CA 90707 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC. | Marc A. Rotter<br>9623 Wendover Drive<br>Beverly Hills, CA 90210 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**                                      Case No.  **8:10-bk-12735-RK**
                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Marguerite B. Tracy<br>76 Bainbridge Rd.<br>West Hartford, CT 06119 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305 | Michael & Elizabth Eggiman Living Trust<br>18797 NW Dairy Creek Rd.<br>North Plains, OR 97133 |

Form B6G
(12/95)

In re:   **ENIVEL, INC.**                                          Case No.   **8:10-bk-12735-RK**
                                                                             (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Mike Murray<br>4770 N. Bellview Ave., Suite 300, Kansas City, MO 64116 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Neal Witherow<br>123 Days Ave.<br>Buchanan, MI 49107 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305 | Newstar<br>PO Box 1687<br>Bellflower, CA 90707 |

In re:  **ENIVEL, INC.**                                          Case No.  **8:10-bk-12735-RK**

                                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEWPORT BEACH. CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Patricia M. Sousa IRA<br>3069 W Calle Paulo<br>Tuscan, AZ 85745 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | PFSI FBO Robert Kopecky IRA<br>4326 Soria Way<br>Las Vegas, NV 89121 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.** _____     Case No.  **8:10-bk-12735-RK** _____

(If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Randy Harwood IRA<br>1925 Clifford St., 1103<br>Fort Myers, FL 33901-3236 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH. CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Raptor Industries Inc.<br>Attn: Dirk Olsen<br>P.O. Box 1106<br>Rifle, CO 81650 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC. | RE Monks Construction Co., LLC ATT: Dan Monks<br>8355 Vallmer Road<br>Colorado Springs, CO 80908 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                                        Case No.  **8:10-bk-12735-RK**
                                                                                              (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Reproductive Lab, Inc. Money Purchase Plan<br>P.O. Box 10539<br>Honolulu, HI 96816 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305 | Riaz Chauthani<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 |

Form B6G
                                                                                              (12/95)

In re:  **ENIVEL, INC.**                                    Case No.   **8:10-bk-12735-RK**
                                                                                (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Riaz Chauthani<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Riaz Chauthani<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                      Case No.  **8:10-bk-12735-RK**
                                                                              (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Richard Dickey & Kim Dickey JT/WROS<br>P.O. Box 24 9105 Pokegama Hoke Rd. Pine City, MN 55063 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Richardson & Patel<br>10900 Wilshire Blvd., Ste 500<br>Los Angeles, CA 90024 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                     Case No.   **8:10-bk-12735-RK**
                                                                        (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Robert Lee<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Robert Smith-Joyce Smith<br>30 Comanche Court<br>Chico, CA 95928 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**           Case No.   **8:10-bk-12735-RK**

                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Ronald Chelsvig<br>53651 290th St.<br>Huxley, IA 50124 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Ronald J. Pang IRA<br>2226 Liliha St., Suite 413<br>Honolulu, HI 96817 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC. | Ronald J. Pang, MD Defined Benefit Plan<br>2226 Liliha St., Suite 413<br>Honolulu, HI 96817 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                        Case No.   **8:10-bk-12735-RK**

                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Setal 1<br>PO Box 1687<br>Bellflower, CA 90707 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305 | Setal 1 (Equip Lease)<br>PO Box 1687<br>Bellflower, CA 90707 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**                                  Case No.  **8:10-bk-12735-RK**

                                                              (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Setal 2<br>PO Box 1687<br>Bellflower, CA 90707 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Setal 3<br>PO Box 1687<br>Bellflower, CA 90707 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**                                         Case No.    **8:10-bk-12735-RK**
                                                                            (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Setal 4<br>PO Box 1687<br>Bellflower, CA 90707 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Setal 5<br>PO Box 1687<br>Bellflower, CA 90707 |

Form B6G
                                                                            (12/95)

In re: __ENIVEL, INC.__          Case No. __8:10-bk-12735-RK__
                                                                    (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC PORTSMOUTH, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC TUCHMAN INDIANA, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Setal 6<br>PO Box 1687<br>Bellflower, CA 90707 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC. | Stanley Nizen<br>41 N., Market St.<br>Jefferson, OH 44047 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**    Case No.  **8:10-bk-12735-RK**
(If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Stephen Kina IRA Rollover<br>411 Hobron Lane, Apt. 2009, Honolulu, HI 96815 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Stolpe Family LTD Partnership, Duane Stolpe<br>691 Heinel Dr.<br>Roseville, MN 55113 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Susan M. Thornett Revocable Living Trust<br>1280 Aloha OE Drive<br>Kailua, HI 96734 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                    Case No.  **8:10-bk-12735-RK**

                                                                    (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Team Equipment Inc.<br>529 Shields Ave<br>Fresno CA  93704 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Team Equipment Inc.<br>529 Shields Ave<br>Fresno CA  93704 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC. | Ted A. Hickman & Mary E. Hickman JTWOS<br>6568 Delisle-Fourman Rd.<br>Arcanum, OH 45304 |

Form B6G
                                                                                                (12/95)

In re:  **ENIVEL, INC.**                                        Case No.  **8:10-bk-12735-RK**
                                                                                    (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Terry Kramer<br>2486 Marquette<br>Muskegon, MI 49442 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | The Doyle W. Powell & Suzanne L. Powell Co-ttees UTD<br>06/01/91 FBO The Powell Rev Trust<br>2657 Holly Drive<br>Upland, CA 91784 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | The Faure Law Firm, Profit Sharing Plan<br>1421 Luisa, Suite L.<br>Santa Fe, NM 87505 |

In re: **ENIVEL, INC.**                                                  Case No.    **8:10-bk-12735-RK**
                                                                                     (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Thomas Lane<br>39602 Trinity Way<br>Fremont, CA 94538 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Thomas P. Lane IRA<br>39602 Trinity Way<br>Fremont, CA 94538 |

Form B6G
(12/95)

In re:  **ENIVEL, INC.**                                                        Case No.   **8:10-bk-12735-RK**
                                                                                                          (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Thomas W. Wilder<br>4285 Lafayette St.<br>Marianna, FL 32446 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | Vincent Cafici & Concetta Cafici, JTWROS<br>42 The Bayou<br>Oak Beach, NY 11702 |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305 | Vincent Cafici IRA<br>42 The Bayou<br>Oak Beach, NY 11702 |

Form B6G
(12/95)

In re: **ENIVEL, INC.**    Case No. **8:10-bk-12735-RK**
    (If known)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | |
| CLEANERS CLUB ACQUISITION SUB, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>ENIVEL, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>STEAM PRESS HOLDINGS, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660<br><br>USDC FRESNO 2, INC.<br>4040 MACARTHUR BLVD, SUITE 305<br>NEWPORT BEACH, CA 92660 | William H. McCartney<br>2444 Spring View Trail<br>Chapel Hill, NC 27514 |

Form B6G
(12/95)

Form B6 Dec · (Rev. 10/06)

2005 USBC, Central District of California

| In re: | Case No. |
| **ENIVEL, INC.** Debtor | **8:10-bk-12735 RK** (If known) |

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information and belief.

(Total shown on summary page plus 1)

Date _____     Signature: _____
                                    Debtor

Date _____     Signature: _____
                                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER
(See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name of Bankruptcy Petition Preparer            Social Security No.
                                                                  (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X_____
Signature of Bankruptcy Petition Preparer            Date

Name and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Robert Y. Lee, the President of the debtor in this case, declare under penalty of perjury, that I have read the foregoing summary and schedules, consisting of _103_ sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date   May 6 2010            Signature: _____
                                         ROBERT Y. LEE
                                         Print or type name of individual signing on behalf of debtor

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571*

MAINDOCS-#145168-v1-USDC_DecReSchedulesAllCases