UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| U.S. DRY CLEANING SERVICES CORPORATION | | |
| | Case Number: | 8:10-bk-12748-RK |
| | Operating Report Number: | 15 |
| Debtor(s). | For the Month Ending: | 5/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 5,097,816.16 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 5,086,616.01 |
| 3. BEGINNING BALANCE: | | 11,200.15 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 0.00 |
| Accounts Receivable - Pre-filing | | 0.00 |
| Other (Specify) | Management Fees (Division) | 133,856.47 |
| Other (Specify) | DIP Financing | 105,000.00 |
| TOTAL RECEIPTS THIS PERIOD: | | 238,856.47 |

| | | |
|---|---|---|
| 5. BALANCE: | | 250,056.62 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to Other DIP Accounts (from page 2) | | 100,861.68 |
| Disbursements (from page 2) | | 123,378.18 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | 224,239.86 |

| | | |
|---|---|---|
| 7. ENDING BALANCE: | | 25,816.76 |

8. General Account Number(s):          870626041; 878670009

Depository Name & Location:          JPMorgan Chase Bank
                                     PO Box 659754
                                     San Antonio, TX 78265

[A] U.S. Dry Cleaning Services Corporation's General Accounts were the depository and disbursement center for a portion of Cleaner's Club Acquisition Sub, Inc., USDC Tuchman, Inc., and USDC Portsmouth, Inc.'s transactions. Beginning in June 2010 this practice has ceased.

SCHEDULE OF DISBURSEMENTS FROM INDIVIDUAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit II for detail | May disbursements | | 123,378.18 | 123,378.18 |
| May 2011 | | See Exhibit II for detail | May Intra Debtor transfers | 91,245.02 | | 91,245.02 |
| May 2011 | | See Exhibit II for detail | May Inter Debtor transfers | 9,616.66 | | 9,616.66 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD (FN1): | | 100,861.68 | 123,378.18 | 224,239.86 |

(FN1) - Transfers reported on this schedule represent two different types of non-disbursement activity.  Intra Debtor transfers are transfers between bank accounts with the same Federal Identification Number.  Inter Debtor transfers are transfers to bank accounts held by other Debtors within the same bankruptcy proceeding.

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 37,968.62 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | 5/31/2011 | 5,000.00 |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL DEPOSITS IN TRANSIT**                                          5,000.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 870626041 are set forth on Exhibit III and total $17,151.86 | | 17,151.86 | Exhibit III |

**TOTAL OUTSTANDING CHECKS:**                                        17,151.86

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                              25,816.76

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     4,622,091.17

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL     4,621,998.81
ACCOUNT REPORTS

3.  BEGINNING BALANCE:     92.36

4.  RECEIPTS DURING CURRENT PERIOD:     0.00
    (Transferred from General and Tax Accounts)     51,245.02

5.  BALANCE:     51,337.38

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:     51,323.02

7.  ENDING BALANCE:     14.36

8.  PAYROLL Account Number(s):     887481737

    Depository Name & Location:     JPMorgan Chase Bank
        PO Box 659754
        San Antonio, TX 78265

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit IV for details | May payroll disbursements | | 51,323.02 | 51,323.02 |
| May 2011 | | See Exhibit IV for details | May Inter Debtor transfers | 0.00 | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 51,323.02 | 51,323.02 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____ Balance on Statement: _____24,197.96_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 887481737 are set | | | |
| forth on Exhibit V and total $24,183.60 | | 24,183.60 | See Exhibit V |

TOTAL OUTSTANDING CHECKS:                                        | 24,183.60 |

Bank statement Adjustments:                                        _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        | 14.36 |

I.  CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS     53,225.96

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS     53,225.96

3.  BEGINNING BALANCE:     0.00

4.  RECEIPTS DURING CURRENT PERIOD:     0.00
(Transferred from General Account)

5.  BALANCE:     0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:     0.00
(Transferred to General Account)

7.  ENDING BALANCE:     0.00

8.  TAX Account Number(s):     887481752

Depository Name & Location:     JPMorgan Chase Bank
PO Box 659754
San Antonio, TX 78265

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

TAX ACCOUNT

BANK RECONCILIATION

| | | |
|---|---|---|
| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 0.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT**                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:**                                    0.00

Bank statement Adjustments:                                    _____

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                    0.00

I. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

|  | | General Account: | 25,816.76 |
|---|---|---|---|
|  | | Payroll Account: | 14.36 |
|  | | Tax Account: | 0.00 |
| Other Accounts: | NONE | | 0.00 |
|  | | | 0.00 |
|  | | | 0.00 |
| Other Monies: | NONE | | 0.00 |
|  | | Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                    25,831.12

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| N/A | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |

TOTAL PETTY CASH TRANSACTIONS:                               0.00

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Canon - Copier Lease (FN1) | Monthly | 291.66 | 0 | - |
| Setal 1, LLC (FN2) | Setal I, LLC and its related entities ("Setal") are the Debtors' pre-petition senior secured lenders. All loans matured pre-petition. As of the petition date, Setal's secured debt was approximately $16 million, including principal, interest and fees. | | | |
| Setal 2, LLC | | | | |
| Setal 3, LLC | | | | |
| Setal 4, LLC | | | | |
| Setal 5, LLC | | | | |
| Setal 6, LLC | | | | |
| Taylor Family Trust dated March 3, 1994 | | | | |
| Bellhop Cleaners (FN3) | Matured pre-petition 01/14/2010 | N/A | N/A | N/A |
| Team Equipment Inc. (FN3) | Matured pre-petition 01/14/2010 | N/A | N/A | N/A |
| 4040 MacArthur LP - Office Lease | Monthly | 4,500.00 | 0 | - |
| Richardson & Patel (FN4) | Monthly | 7,000.00 | 14 | 98,000.00 |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 98,000.00 |

(FN1)  This lease has been renegotiated.  The Debtor and landlord agree that all payments will be made according to the completed and executed documents.  The agreement was for total repayment of $7,000.00, paid in twenty-four monthly payments, beginning on or before May 20, 2011.  There are no post-petition payments that have not been made.

(FN2) - All of the Debtors are jointly and severally liable for the Setal debt, for convenience they are listed on this Monthly report.

(FN3) - These two entities are insiders of the Debtors estate, and the Debtors dispute that these entities are secured creditors.

(FN4) - The Debtor has outlined the treatment of this debt for the creditor in the Debtor's plan flied on January 3, 2011.

### III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:   0.00
Total Wages Paid:   47,310.42

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| (FN5) Federal Withholding | 0.00 | 0.00 | |
| (FN5) State Withholding | 0.00 | 0.00 | |
| (FN5) FICA- Employer's Share | 0.00 | 0.00 | |
| (FN5) FICA- Employee's Share | 0.00 | 0.00 | |
| (FN5) Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | NA | NA | |
| Real Property | NA | NA | |
| Other: State Unemployment (FN5) | 0.00 | 0.00 | |
| TOTAL: | 0.00 | 0.00 | |

(FN5) - The Debtor uses a payroll service that makes pre-funded payroll tax payments directly to the taxing authorities

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable | Accounts Receivable | |
|---|---|---|---|
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 16,169.11 | 0.00 | 0.00 |
| 31 - 60 days | 4,287.20 | 0.00 | 0.00 |
| 61 - 90 days | 0.00 | 0.00 | 0.00 |
| 91 - 120 days | 3,445.00 | 0.00 | 0.00 |
| Over 120 days | 30,583.08 | 0.00 | 0.00 |
| TOTAL: | 54,484.39 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) | |
|---|---|---|---|---|---|
| D&O | Monitor Group/ Carina Casualty | 3,000,000 | 10/25/2011 | 10/25/2011 | * |
| Umbrella | Argonaut Great Central | 1,000,000 | 5/2/2012 | 5/2/2012 | |
| Health (FN1) | Anthem Blue Cross/ Bryson | Varies | 7/1/2011 | 5/31/2011 | |
| Others: | | | | | |

* The premiums have been paid through the policy term.  Premium financing payments are due in 2 monthly payments of $7,275.62.

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2010 | 717,916.48 | 4,875.00 | 5/11/2010 | 6,500.00 | (1,625.00) |
| 6/30/2010 | 2,843,705.49 | 9,750.00 | 7/30/2010 | 8,125.00 | 1,625.00 |
| 9/30/2010 | 2,037,325.27 | 9,750.00 | 10/27/2010 | 4,875.00 | 4,875.00 |
| | | | 11/23/2010 | 7,150.00 | (7,150.00) |
| 12/31/2010 | 876,455.54 | 4,875.00 | Previous overpayments applied | | 4,875.00 |
| | | | Additional Payment - 1/27/11 | 2,600.00 | (2,600.00) |
| 3/31/2011 | 479,568.78 | 4,875.00 | 5/5/2011 | 4,875.00 | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| (FN2) | | 34,125.00 | | 34,125.00 | 0.00 |

(FN1) Health Insurance is paid at the beginning of each month.  The Debtor pays 100% of the employee premium amounts.

(FN2) - Pursuant to discussion with the Office of the United States Trustee, the Total Disbursements amounts for the previous quarters have been restated to reflect only disbursements from the Debtors' bankruptcy estates (and not inter and intra company transfers).  Inter and intra company transfers have been eliminated to show only true disbursements leaving the bankruptcy estates.  The relating Quarterly Fees have been restated, accordingly.

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Robert Lee | 7/6/2010 | May regular ($14,000) | 14,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Robert Lee | 7/6/2010 | May housing ($1,500) and medical ($1,000) | 2,500.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 0.00 | 0.00 |
| Less: Returns/Discounts | 0.00 | 0.00 |
| Net Sales/Revenue | 0.00 | 0.00 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 0.00 | 0.00 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| **Gross Profit** | 0.00 | 0.00 |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| **Operating Expenses:** | | |
| Payroll - Insiders | 14,000.00 | 261,164.52 |
| Payroll - Other Employees | 33,310.42 | 623,860.99 |
| Payroll Taxes | 3,778.08 | 68,395.48 |
| Other Taxes (Itemize) | 0.00 | 717.57 |
| Depreciation and Amortization | 420.10 | 6,273.49 |
| Rent Expense - Real Property | 4,740.00 | 81,760.03 |
| Lease Expense - Personal Property | 0.00 | 1,030.52 |
| Insurance | 13,776.34 | 212,809.54 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 1,950.66 | 32,346.27 |
| Repairs and Maintenance | 0.00 | 1,642.85 |
| Travel and Entertainment (Itemize) | 377.05 | 73,645.68 |
| Miscellaneous Operating Expenses (Itemize) | 9,195.78 | 167,540.08 |
| Total Operating Expenses | 81,548.43 | 1,531,187.02 |
| Net Gain/(Loss) from Operations | (81,548.43) | (1,531,187.02) |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | 0.00 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | 133,856.47 | 2,201,710.15 |
| Total Non-Operating income | 133,856.47 | 2,201,710.15 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0.00 | 45,000.00 |
| Legal and Professional (Itemize) | 178,721.83 | 1,978,884.38 |
| Other (Itemize) | 52,582.56 | 174,415.80 |
| Total Non-Operating Expenses | 231,304.39 | 2,198,300.18 |
| **NET INCOME/(LOSS)** | (178,996.35) | (1,527,777.05) |

Certain expenses are accrued, and not included in accounts payable - for example professional fees that have not been approved pursuant to Court order.

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 25,831.12 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 0.00 | |
| Inventory | 0.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 36,040.01 | |
| Other (Itemize) | 763,621.24 | |
| Total Current Assets | | 825,492.37 |
| | | |
| Property, Plant, and Equipment | 64,194.47 | |
| Accumulated Depreciation/Depletion | (21,744.07) | |
| Net Property, Plant, and Equipment | | 42,450.40 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 841,736.20 | |
| Total Other Assets | | 841,736.20 |
| TOTAL ASSETS | | 1,709,678.97 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 54,484.39 | |
| Taxes Payable | 0.00 | |
| Notes Payable | 0.00 | |
| Professional fees | 1,092,869.55 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 881,097.10 | |
| Total Post-petition Liabilities | | 2,028,451.04 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 13,670,181.87 | |
| Priority Liabilities | 103,804.05 | |
| Unsecured Liabilities | 7,453,469.05 | |
| Other (Itemize) | 1,298,309.02 | |
| Total Pre-petition Liabilities | | 22,525,763.99 |
| TOTAL LIABILITIES | | 24,554,215.03 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (21,316,759.01) | |
| Post-petition Profit/(Loss) | (1,527,777.05) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | (22,844,536.06) |
| TOTAL LIABILITIES & EQUITY | | 1,709,678.97 |

## XI. QUESTIONNAIRE

| | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

N/A

| | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

N/A

3.

State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors filed their chapter 11 plan and disclosure statement on January 3, 2011.  A continued hearing on approval of the disclosure statement was held on February 28, 2011  The Debtors' First Amended Disclosure Statement was approved at the February 28th hearing, and pursuant to Court order entered on March 18, 2011.  The hearing on plan confirmation is currently scheduled for July 27, 2011.

4.  Describe potential future developments which may have a significant impact on the case:
There is a pending motion to appoint a chapter 11 trustee.  If that motion is granted, it would significantly impact this case.  The current hearing has been continued to July 27, 2011.   The Debtor (and its related entities) are in the process of attempting to raise exit financing and confirm their Joint and Consolidated Chapter 11 Plan of Reorganization.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
N/A

| | | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

N/A

I,   Robert Lee, Chief Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

6-30-11
_____
Date

Page 16 of 16

Principal for debtor-in-possession

**U.S. DRY CLEANING SERVICES CORPORATION**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | | Amount | Payee | Purpose |
|---|---|---|---|---|---|
| **Balance Sheet** | | | | | |
| Assets | Other Current Assets | $ | 22,620.00 | 1420.03 · Riaz Chauthani | Employee Advance & Exit Financing Travel Adv |
| Assets | Other Current Assets | | 20,240.10 | 1420.02 · Timothy Denari | Employee Advance |
| Assets | Other Current Assets | | 26,978.72 | 1420.01 · Robert Lee | Employee Advance & Exit Financing Travel Adv |
| Assets | Other Current Assets | | 10,000.00 | Employee advance | Advance - Tim Denari - Travel |
| Assets | Other Current Assets | | 148,544.14 | USDC Portsmouth | DUE TO/ DUE FROM VIRGINIA (Post Petition) |
| Assets | Other Current Assets | | 41,289.08 | USDC Tuchman Indiana | DUE TO/ DUE FROM INDIANA (Post Petition) |
| Assets | Other Current Assets | | 232,514.51 | Cleaner's Club Acquisition | DUE TO/ DUE FROM RIVERSIDE (Post Petition) |
| Assets | Other Current Assets | | 261,434.69 | Enivel | DUE TO/ DUE FROM HAWAII (Post Petition) |
| | | $ | 763,621.24 | | |
| Assets | Other Assets | $ | 6,296.98 | | Clearing account |
| Assets | Other Assets | | 96,059.31 | Cleaner's Club Acquisition | Due from subsidiary Pre Petition |
| Assets | Other Assets | | 583,817.82 | Enivel | Due from subsidiary Pre Petition |
| Assets | Other Assets | | 155,562.09 | USDC Portsmouth | Due from subsidiary Pre Petition |
| | | $ | 841,736.20 | | |
| Liabilities | Post-petition Liabilities | $ | 823,121.58 | SETAL | DIP Financing |
| Liabilities | Post-petition Liabilities | | 49,315.13 | USDC Fresno | DUE TO/ DUE FROM FRESNO (Post Petition) |
| Liabilities | Post-petition Liabilities | | 8,660.39 | Argo Refund - to allocate | DUE TO/ DUE FROM - Other |
| | | $ | 881,097.10 | | |
| Liabilities | Pre-petition Liabilities | $ | 46,556.19 | USDC Fresno | Due to subsidiary |
| Liabilities | Pre-petition Liabilities | | 1,205,063.04 | USDC Tuchman | Due to subsidiary |
| Liabilities | Pre-petition Liabilities | | 46,689.79 | Enivel | Due to subsidiary |
| | | $ | 1,298,309.02 | | |
| **Income Statement** | | | | | |
| Operating expenses | Travel and Entertainment | $ | 35.00 | Saagar Fine Cuisine | 7904 - Busniess Meals & Entertainment |
| Operating expenses | Travel and Entertainment | | 342.05 | Tremont Hotel | 7905 · Travel & Lodging |
| | | $ | 377.05 | | |
| Operating expenses | Miscellaneous Operating Expenses | $ | 1,000.00 | Riaz Chauthani | 7350 · Empl Benefits-Auto Allowance |
| Operating expenses | Miscellaneous Operating Expenses | | 4,000.00 | Riaz Chauthani, Robert Lee | 7360 · Empl Benefits-Housing Allowance |

**U.S. DRY CLEANING SERVICES CORPORATION**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---|---|---|
| Operating expenses | Miscellaneous Operating Expenses | 177.60 | JPMorgan Chase, PCS | 7901 · BANK CHARGES |
| Operating expenses | Miscellaneous Operating Expenses | - | Sure Save Self Storage | 7906 · Fees |
| Operating expenses | Miscellaneous Operating Expenses | 222.00 | SPOT | 7908 · Dues & Subscriptions |
| Operating expenses | Miscellaneous Operating Expenses | 1,040.14 | Federal Express | 7909 · Postage & Freight |
| Operating expenses | Miscellaneous Operating Expenses | 2,599.52 | Cornerstone Capital Partners, Sherweb, Sparkletts, Aminian Business Services, Mail, Gifts & Wine, ProFlowers, Staples, 7Digitial.com, Vista Print, Sure Save Self Storage, PMI Copier, Best Buy, Verizon Wireless, The Corporate Councel.net, Radio Shack | 7911 · Office Supplies |
| Operating expenses | Miscellaneous Operating Expenses | 156.52 | P.C.S. | 7922 · Payroll Processing |
| | | $  9,195.78 | | |
| | | | | |
| Non-Operating Income | Other (Itemize) | $  44,725.00 | Enivel | Management fee |
| Non-Operating Income | Other (Itemize) | 6,579.47 | Cleaner's Club Acquisition | Management fee |
| Non-Operating Income | Other (Itemize) | 33,104.00 | USDC Fresno | Management fee |
| Non-Operating Income | Other (Itemize) | 1,260.00 | USDC Portsmouth | Management fee |
| Non-Operating Income | Other (Itemize) | 48,188.00 | USDC Tuchman | Management fee |
| | | $  133,856.47 | | |
| | | | | |
| Non-Operating Expenses | Legal and Professional | $  20,000.00 | CT Moffitt & Company | CRO & Financial Support |
| Non-Operating Expenses | Legal and Professional | 37,500.00 | Wolf, Rifkin, Shapiro, Shulman & Rabkin | Legal |
| Non-Operating Expenses | Legal and Professional | 20,000.00 | Duane Morris | Legal |
| Non-Operating Expenses | Legal and Professional | 94,000.00 | Winthrop Couchot | Legal |
| Non-Operating Expenses | Legal and Professional | 546.83 | Red Cup IT | IT |
| Non-Operating Expenses | Legal and Professional | 1,800.00 | Spaha Capital Management | Consulting |
| Non-Operating Expenses | Trustee Fees | 4,875.00 | U.S. Trustee | Fees |
| | | $  178,721.83 | | |

**U.S. DRY CLEANING SERVICES CORPORATION**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---:|---|---|
| Non-Operating Expenses | Other | $    6,398.37 | Photasia, Battery City Park Gourmet, Gigino Trattoria, Miss Korea BBQ, Casey's Campus Cafe, Rue 57, Junior's GCS Lower Level, Palm Restaurant, Akdeniz - New York, Tribeca Grill, Dunkin, Tribeca Wines, Merchants River House,Wolf Gang's Steakhouse, 555 East Long Beach, Bubby's Pie Co., Starbucks, Papa Hayden W Jo Bar, Smilers, Ten Restaurant, Mudville, Plein Sud Restaurant, Michael Jordons Steak, McKenna's on The Bay, Il Moro, Quiznos, Antique Garage Restaurant, Soho Grand Hotel, Tao Restaurant, Peking Duck House, Brasserie, Mickey Mantle's Restaurant, Balthazar, Avilas El Ranchito, Expense Reimbursements | 8600.01 - Exit Finance Business Meals |
| Non-Operating Expenses | Other | 32,214.54 | Cornerstone Captial Partners, MTA MVM - Brooklyn, Taxi Service, Jet Blue, Bike and Roll Pier, Delta Airlines, Leather Spa New York, Continental Airlines, Marriott Hotel, The Clean Show, Southwest Airlines, Wynn Las Vegas, NYC - Taxi New York, Valet at 22 River Terrace, Portland Taxi, A1Shuttle Express Inc., MTA - New York, Cosmopolitan Hotel, Frontier Airlines, Hudson News - New York, Four Seasons Hotel, Chevron, Shell Oil, Carey Chauffeur Services, California Yellow Cab, Furnsihed Quarters, Virgin America, American Airlines, Ace Parking, Employee Reimbursements | 8600.02 - Exit Finance Business Travel & Lodging |
| Non-Operating Expenses | Other | 13,969.65 | Raul Alberto Ramirez, Murray Enterprises | 8600.03 - Road Show |
| | | $    52,582.56 | | |

**U.S. Dry Cleaning Services Corporation**
**General Deposits**
**Exhibit I, P. 1**

| Date | Received From | Purpose | Amount |
|------|---------------|---------|--------|
| **1010.64 · USDC DIP** | | | |
| | | | - |
| | | | |
| **1010.67 · USDC DIP Financing** | | | |
| | | | - |
| | | | |
| **Grand Total** | | | - |

**U.S. Dry Cleaning Services Corporation**
**General Disbursements**
**Exhibit II, P. 2**

| Date | Num | Name | Purpose | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|-----------------------|-----------------------|--------------|
| **1010.64 · USDC DIP** | | | | | | |
| 05/02/2011 | | PHOTASIA | Meals & Entertainment | | | 30.00 |
| 05/02/2011 | | SPOT BUSINESS-ZOOTS | Dues & Subscriptions | | | 222.00 |
| 05/02/2011 | | CHASE | Bank Charges | | | 25.00 |
| 05/02/2011 | DC | STARBUCKS | Travel & Lodging | | | 27.85 |
| 05/03/2011 | | MTA MVM - BROOKLYN | Travel & Lodging | | | 104.00 |
| 05/03/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 52.47 |
| 05/03/2011 | | GIGINO-TRATTORIA | Meals & Entertainment | | | 38.57 |
| 05/03/2011 | | MISS KOREA BBQ | Meals & Entertainment | | | 53.44 |
| 05/03/2011 | DC | TAXI SERVICE | Travel & Lodging | | | 29.00 |
| 05/03/2011 | DC | STARBUCKS | Office Supplies | | | 6.06 |
| 05/03/2011 | WIRE | SPAHA CAPITAL MANAGEMENT | Professional Fees | | | 1,800.00 |
| 05/03/2011 | DC | CASEY'S CAMPUS CAFE | Meals & Entertainment | | | 13.42 |
| 05/04/2011 | DC | JETBLUE | Travel & Lodging | | | 537.70 |
| 05/04/2011 | DC | RUE 57 | Meals & Entertainment | | | 228.89 |
| 05/04/2011 | | JUNIOR's GCS LOWER  LEV | Meals & Entertainment | | | 48.05 |
| 05/04/2011 | | PALM RESTAURANT | Meals & Entertainment | | | 20.24 |
| 05/04/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 24.14 |
| 05/04/2011 | | CHASE | Bank Charges | | | 25.00 |
| 05/05/2011 | 91260 | AMPCO SYSTEM PARKING | Rent | | | 240.00 |
| 05/05/2011 | 91261 | CORNERSTONE CAPITAL PARTNERS | Travel & Lodging | | | 2,398.52 |
| 05/05/2011 | 91262 | FURNISHED QUARTERS | Travel & Lodging | | | 6,477.23 |
| 05/05/2011 | 91263 | NORTHWESTERN MUTUAL | Insurance | | | 4,003.17 |
| 05/05/2011 | 91264 | RED CUP IT | Accounting & IT | | | 501.67 |
| 05/05/2011 | 91265 | SURE SAVE SELF STORAGE | Office Supplies | | | 86.00 |
| 05/05/2011 | 91266 | To the Penny, LLC | Accounting & IT | | | 2,000.00 |
| 05/05/2011 | 91267 | SHERWEB | Data Circuits | | | 455.50 |
| 05/05/2011 | 91268 | TELEPACIFIC COMMUNICATIONS | Telephone | | | 1,280.76 |
| 05/05/2011 | 91269 | VERIZON WIRELESS- CORP 670541745-000 | Telephone | | | 427.15 |
| 05/05/2011 | 91270 | U.S. TRUSTEE | Trustee Fees | | | 4,875.00 |
| 05/05/2011 | 91271 | MAIL, GIFTS, & WINE | Office Supplies | | | 50.00 |
| 05/05/2011 | | AKDENIZ - NEW YORK | Meals & Entertainment | | | 144.33 |
| 05/05/2011 | | TRIBECA GRILL | Meals & Entertainment | | | 213.93 |
| 05/06/2011 | 91272 | KURTZMAN CARSON CONSULTANTS LLC | Professional Fees | | | 8,408.84 |
| 05/06/2011 | 91273 | BSW & ASSOCIATES | Professional Fees | | | 7,000.00 |
| 05/06/2011 | 91274 | RIAZ CHAUTHANI | Advance | | | 15,000.00 |
| 05/06/2011 | DC | PROFLOWERS | Office Supplies | | | 91.76 |
| 05/06/2011 | DC | PROFLOWERS | Office Supplies | | | 111.25 |
| 05/06/2011 | | JUNIOR's GCS LOWER  LEV | Meals & Entertainment | | | 56.71 |
| 05/07/2011 | ACH | FEDERAL EXPRESS-CORP | Postage & Freight | | | 118.21 |
| 05/07/2011 | DC | DUNKIN | Meals & Entertainment | | | 18.88 |
| 05/08/2011 | DC | BIKE AND ROLL PIER | Travel & Lodging | | | 72.60 |
| 05/09/2011 | DC | DELTA AIRLINES | Travel & Lodging | | | 529.70 |
| 05/09/2011 | 91275 | SELECT PROGRAMS INSURANCE SERVICE | Insurance | | | 9,932.00 |
| 05/09/2011 | | LEATHER SPA NEW YORK | Travel & Lodging | | | 8.00 |
| 05/09/2011 | | AKDENIZ - NEW YORK | Meals & Entertainment | | | 77.37 |
| 05/09/2011 | | JUNIOR's GCS LOWER  LEV | Meals & Entertainment | | | 70.00 |
| 05/09/2011 | | TRIBECA WINES | Meals & Entertainment | | | 34.79 |
| 05/09/2011 | | PALM RESTAURANT | Meals & Entertainment | | | 281.91 |
| 05/09/2011 | | JETBLUE | Travel & Lodging | | | -507.70 |
| 05/09/2011 | | JETBLUE | Travel & Lodging | | | -30.00 |
| 05/10/2011 | DC | SHERWEB | Office Supplies | | | 153.00 |
| 05/10/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 1,589.40 |
| 05/10/2011 | DC | DELTA AIRLINES | Travel & Lodging | | | 590.00 |
| 05/10/2011 | DC | MARRIOTT HOTEL | Travel & Lodging | | | 362.25 |
| 05/10/2011 | | GIGINO-TRATTORIA | Meals & Entertainment | | | 97.30 |
| 05/10/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 28.48 |
| 05/10/2011 | DC | MERCHANTS RIVER HOUSE | Meals & Entertainment | | | 38.76 |

**U.S. Dry Cleaning Services Corporation**
**General Disbursements**
**Exhibit II, P. 2**

| Date | Num | Name | Purpose | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|-----------------------|-----------------------|--------------|
| 05/10/2011 | | PROFLOWERS | Office Supplies | | | -111.25 |
| 05/11/2011 | DC | THE CLEAN SHOW | Travel & Lodging | | | 99.00 |
| 05/11/2011 | | STAPLES | Office Supplies | | | 78.91 |
| 05/11/2011 | | JUNIOR's GCS LOWER  LEV | Meals & Entertainment | | | 65.78 |
| 05/11/2011 | | STAPLES | Office Supplies | | | 1.31 |
| 05/11/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 69.65 |
| 05/11/2011 | | STAPLES | Office Supplies | | | 21.76 |
| 05/11/2011 | | TRIBECA WINES | Meals & Entertainment | | | 34.79 |
| 05/11/2011 | DC | WOLF GANG'S STEAKHOUSE | Meals & Entertainment | | | 228.85 |
| 05/12/2011 | | Transfer to Payroll | Transfer | 5,299.52 | | |
| 05/12/2011 | DC | SOUTHWEST AIRLINES | Travel & Lodging | | | 199.40 |
| 05/12/2011 | DC | WYNN LAS VEGAS | Travel & Lodging | | | 1,855.18 |
| 05/12/2011 | DC | 555 EAST LONG BEACH | Meals & Entertainment | | | 66.00 |
| 05/12/2011 | DC | NYC - TAXI NEW YORK | Travel & Lodging | | | 93.99 |
| 05/12/2011 | | JUNIOR's GCS LOWER  LEV | Meals & Entertainment | | | 43.21 |
| 05/12/2011 | | VALET AT 22 RIVER TERRACE | Travel & Lodging | | | 25.50 |
| 05/12/2011 | | BUBBY'S PIE CO | Meals & Entertainment | | | 65.53 |
| 05/12/2011 | | BUBBY'S PIE CO | Meals & Entertainment | | | 8.53 |
| 05/12/2011 | 91271 | MAIL, GIFTS, & WINE | Office Supplies | | | 50.00 |
| 05/12/2011 | DC | STARBUCKS | Meals & Entertainment | | | 28.49 |
| 05/12/2011 | DC | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/12/2011 | DC | PAPA HAYDN W JO BAR | Meals & Entertainment | | | 30.50 |
| 05/12/2011 | DC | VERIZON WIRELESS | Office Supplies | | | 22.49 |
| 05/12/2011 | DC | SOUTHWEST AIRLINES | Travel & Lodging | | | 10.00 |
| 05/12/2011 | 91279 | RIAZ CHAUTHANI-EXPENSE | Meals & Entertainment | | | 115.00 |
| 05/13/2011 | 91277 | RAUL ALBERTO RAMIREZ | Road Show | | | 6,375.00 |
| 05/13/2011 | | SAAGAR FINE CUISINE | Meals & Entertainment | | | 35.00 |
| 05/13/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 69.00 |
| 05/13/2011 | DC | SMILERS | Meals & Entertainment | | | 40.76 |
| 05/13/2011 | DC | PORTLAND TAXI | Travel & Lodging | | | 47.90 |
| 05/13/2011 | | Transfer to Payroll | Transfer | 21,761.90 | | |
| 05/13/2011 | | 7DIGITAL.COM | Office Supplies | | | 1.49 |
| 05/13/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/13/2011 | | 7DIGITAL.COM | Office Supplies | | | 1.49 |
| 05/13/2011 | DC | TEN RESTAURANT | Meals & Entertainment | | | 142.00 |
| 05/13/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 30.49 |
| 05/13/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 21.99 |
| 05/13/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 7.49 |
| 05/14/2011 | ACH | FEDERAL EXPRESS-CORP | Postage & Freight | | | 206.86 |
| 05/14/2011 | DC | MARRIOTT HOTEL | Travel & Lodging | | | 586.08 |
| 05/14/2011 | DC | A1 SHUTTLE EXPRESS INC | Travel & Lodging | | | 50.00 |
| 05/15/2011 | DC | MUDVILLE | Meals & Entertainment | | | 22.00 |
| 05/15/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 5.99 |
| 05/16/2011 | DC | VISTA PRINT | Office Supplies | | | 68.09 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/16/2011 | | MTA - NEW YORK | Travel & Lodging | | | 50.00 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 1.49 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 1.49 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 1.49 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.77 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 1.49 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/16/2011 | | SMILERS | Meals & Entertainment | | | 13.53 |
| 05/16/2011 | | 7DIGITAL.COM | Office Supplies | | | 0.99 |
| 05/16/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 54.28 |
| 05/16/2011 | | SOUTHWEST AIRLINES | Travel & Lodging | | | 10.00 |

**U.S. Dry Cleaning Services Corporation**
**General Disbursements**
**Exhibit II, P. 2**

| Date | Num | Name | Purpose | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|-----------------------|-----------------------|--------------|
| 05/16/2011 | | CONTINENTAL AIRLINES | Travel & Lodging | | | 14.00 |
| 05/16/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 21.00 |
| 05/17/2011 | DC | JETBLUE | Travel & Lodging | | | 684.70 |
| 05/17/2011 | DC | JETBLUE | Travel & Lodging | | | 60.00 |
| 05/17/2011 | 91278 | DAVID MOORE | Travel & Lodging | | | 950.95 |
| 05/17/2011 | | GIGINO-TRATTORIA | Meals & Entertainment | | | 77.04 |
| 05/17/2011 | | PLEIN SUD RESTAURANT - NEW YORK | Meals & Entertainment | | | 64.26 |
| 05/17/2011 | | SMILERS | Meals & Entertainment | | | 41.21 |
| 05/17/2011 | | CHASE | Bank Charges | | | 27.00 |
| 05/17/2011 | DC | COSMOPOLITAN  HOTEL | Travel & Lodging | | | 530.28 |
| 05/17/2011 | DC | JETBLUE | Travel & Lodging | | | 744.70 |
| 05/18/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 789.70 |
| 05/18/2011 | | SMILERS | Meals & Entertainment | | | 56.50 |
| 05/18/2011 | | WOLF GANG'S STEAKHOUSE | Meals & Entertainment | | | 344.50 |
| 05/18/2011 | DC | TEN RESTAURANT | Meals & Entertainment | | | 74.00 |
| 05/18/2011 | DC | FRONTIER AIRLINE | Travel & Lodging | | | 223.20 |
| 05/18/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 235.70 |
| 05/19/2011 | DC | STAPLES | Office Supplies | | | 166.25 |
| 05/19/2011 | | NYC - TAXI NEW YORK | Travel & Lodging | | | 20.30 |
| 05/19/2011 | | GIGINO-TRATTORIA | Meals & Entertainment | | | 44.30 |
| 05/19/2011 | | NYC - TAXI NEW YORK | Travel & Lodging | | | 26.24 |
| 05/19/2011 | | MISS KOREA BBQ | Meals & Entertainment | | | 30.93 |
| 05/19/2011 | | VALET AT 22 RIVER TERRACE | Travel & Lodging | | | 52.00 |
| 05/19/2011 | DC | HUDSON NEWS - NEW YORK | Travel & Lodging | | | 12.53 |
| 05/19/2011 | DC | PMI COPIER | Office Supplies | | | 95.00 |
| 05/20/2011 | 91280 | 4040 MACARTHUR LP | Rent | | | 4,500.00 |
| 05/20/2011 | 91281 | DAVID MOORE | Travel & Lodging | | | 703.31 |
| 05/20/2011 | 91282 | MICHAEL J SMITH | Travel & Lodging | | | 451.28 |
| 05/20/2011 | 91283 | MOORE MARKETING & CONSULTING | Advertising | | | 2,500.00 |
| 05/20/2011 | 91284 | FURNISHED QUARTERS | Travel & Lodging | | | 432.91 |
| 05/20/2011 | 91285 | KEVIN TAYLOR-EXPENSES | Telephone | | | 65.00 |
| 05/20/2011 | | JETBLUE | Travel & Lodging | | | -684.70 |
| 05/20/2011 | DC | FOUR SEASONS HOTEL | Travel & Lodging | | | 94.04 |
| 05/20/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 68.72 |
| 05/20/2011 | | TREMONT HOTEL | Travel & Lodging | | | 342.05 |
| 05/21/2011 | ACH | FEDERAL EXPRESS-CORP | Postage & Freight | | | 328.78 |
| 05/21/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 13.98 |
| 05/23/2011 | DC | SOUTHWEST AIRLINES | Travel & Lodging | | | 30.00 |
| 05/23/2011 | | CHEVRON | Travel & Lodging | | | 42.75 |
| 05/23/2011 | | CONTINENTAL AIRLINES | Travel & Lodging | | | 7.99 |
| 05/23/2011 | | BEST BUY | Office Supplies | | | 108.74 |
| 05/23/2011 | | NYC - TAXI NEW YORK | Travel & Lodging | | | 25.59 |
| 05/23/2011 | | VALET AT 22 RIVER TERRACE | Travel & Lodging | | | 73.50 |
| 05/23/2011 | | JETBLUE | Travel & Lodging | | | -60.00 |
| 05/23/2011 | | NYC - TAXI NEW YORK | Travel & Lodging | | | -20.30 |
| 05/23/2011 | | MICHAEL JORDANS STEAK | Meals & Entertainment | | | 80.52 |
| 05/23/2011 | | STAPLES | Office Supplies | | | 167.02 |
| 05/23/2011 | DC | SHELL OIL | Travel & Lodging | | | 53.69 |
| 05/23/2011 | 91286 | RIAZ CHAUTHANI-EXPENSE | Travel & Lodging | | | 2,620.00 |
| 05/23/2011 | DC | MC KENNA'S ON THE BAY | Meals & Entertainment | | | 75.36 |
| 05/24/2011 | DC | JETBLUE | Travel & Lodging | | | 1,489.40 |
| 05/24/2011 | DC | CONTINENTAL AIRLINES | Travel & Lodging | | | 789.70 |
| 05/24/2011 | DC | CAREY CHAUFFEURE SERVICES | Travel & Lodging | | | 172.13 |
| 05/24/2011 | DC | VERIZON WIRELESS | Office Supplies | | | 39.13 |
| 05/24/2011 | | IL MORO | Meals & Entertainment | | | 141.34 |
| 05/24/2011 | | CONTINENTAL AIRLINES | Travel & Lodging | | | 14.00 |
| 05/24/2011 | | CONTINENTAL AIRLINES | Travel & Lodging | | | 9.99 |
| 05/24/2011 | | CONTINENTAL AIRLINES | Travel & Lodging | | | 14.00 |

**U.S. Dry Cleaning Services Corporation**
**General Disbursements**
**Exhibit II, P. 2**

| Date | Num | Name | Purpose | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|----------------------:|----------------------:|-------------:|
| 05/24/2011 | | CONTINENTAL AIRLINES | Travel & Lodging | | | 21.29 |
| 05/24/2011 | DC | CALIFORNIA YELLOW CAB | Travel & Lodging | | | 37.65 |
| 05/24/2011 | DC | QUIZNOS | Meals & Entertainment | | | 24.73 |
| 05/26/2011 | DC | VIRGIN AMERICA | Travel & Lodging | | | 734.61 |
| 05/26/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 36.38 |
| 05/26/2011 | | VALET AT 22 RIVER TERRACE | Travel & Lodging | | | 75.50 |
| 05/27/2011 | 91287 | NORTHWESTERN MUTUAL | Insurance | | | 4,003.17 |
| 05/27/2011 | 91288 | SPARKLETTS | Office Supplies | | | 48.90 |
| 05/27/2011 | DC | CAREY CHAUFFEURE SERVICES | Travel & Lodging | | | 172.13 |
| 05/28/2011 | ACH | FEDERAL EXPRESS-CORP | Postage & Freight | | | 327.31 |
| 05/28/2011 | DC | ANTIQUE GARAGE RESTAURANT | Meals & Entertainment | | | 49.20 |
| 05/30/2011 | DC | SOHO GRAND HOTEL | Meals & Entertainment | | | 54.00 |
| 05/31/2011 | ACH | FEDERAL EXPRESS-CORP | Postage & Freight | | | 35.86 |
| 05/31/2011 | DC | DELTA AIRLINES | Travel & Lodging | | | 459.70 |
| 05/31/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/31/2011 | | Transfer to Payroll | Transfer | 19,183.60 | | |
| 05/31/2011 | ACH | ANTHEM BLUE CROSS- CORP 454077 | Insurance | | | 4,285.00 |
| 05/31/2011 | DC | TheCorporateCounsel.net | Office Supplies | | | 600.00 |
| 05/31/2011 | 91289 | RAUL ALBERTO RAMIREZ | Road Show | | | 4,250.00 |
| 05/31/2011 | DC | American Airlines | Travel & Lodging | | | 1,006.80 |
| 05/31/2011 | | JUNIOR's GCS LOWER  LEV | Meals & Entertainment | | | 52.34 |
| 05/31/2011 | | MICHAEL JORDANS STEAK | Meals & Entertainment | | | 109.28 |
| 05/31/2011 | | TAO RESTAURANT | Meals & Entertainment | | | 436.56 |
| 05/31/2011 | | CHASE | Bank Charges | | | 7.60 |
| 05/31/2011 | | BUBBY'S PIE CO | Meals & Entertainment | | | 73.79 |
| 05/31/2011 | | BATTERY CITY PARK GOURMET | Meals & Entertainment | | | 56.90 |
| 05/31/2011 | | PEKING DUCK HOUSE - NEW YORK | Meals & Entertainment | | | 131.31 |
| 05/31/2011 | | BIKE AND ROLL PIER | Travel & Lodging | | | 103.09 |
| 05/31/2011 | DC | JETBLUE | Travel & Lodging | | | 776.40 |
| 05/31/2011 | DC | BRASSERIE | Meals & Entertainment | | | 162.83 |
| 05/31/2011 | | MICKEY MANTLE'S RESTAURANT | Meals & Entertainment | | | 36.89 |
| 05/31/2011 | | RADIO SHACK | Office Supplies | | | 54.43 |
| 05/31/2011 | | BALTHAZAR | Meals & Entertainment | | | 95.35 |
| 05/31/2011 | DC | AVILAS EL RANCHITO | Meals & Entertainment | | | 39.00 |
| 05/31/2011 | DC | MTA - NEW YORK | Travel & Lodging | | | 50.00 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 65.08 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 595.00 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 595.00 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 635.00 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 635.09 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 635.48 |
| 05/31/2011 | | MURRAY ENTERPRISES | Road Show | | | 184.00 |
| 05/31/2011 | DC | ACE PARKING | Travel & Lodging | | | 6.00 |
| | | | | **51,245.02** | **0.00** | **123,363.18** |

**1010.67 · USDC DIP Financing**

| Date | Num | Name | Purpose | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|----------------------:|----------------------:|-------------:|
| 05/03/2011 | | Cleaners Club Inc. | Transfer | | 833.33 | |
| 05/05/2011 | | CHASE | Bank Charge | | | 15.00 |
| 05/06/2011 | | Transfer to Operating | Transfer | 22,000.00 | | |
| 05/09/2011 | | Transfer to Operating | Transfer | 13,000.00 | | |
| 05/12/2011 | | Cleaners Club Inc. | Transfer | | 7,950.00 | |
| 05/13/2011 | | Transfer to Operating | Transfer | 5,000.00 | | |
| 05/31/2011 | | Cleaners Club Inc. | Transfer | | 833.33 | |
| | | | | **40,000.00** | **9,616.66** | **15.00** |

| | | | | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|----------------------:|----------------------:|-------------:|
| **Totals** | | | | **91,245.02** | **9,616.66** | **123,378.18** |

**U.S. Dry Cleaning Services Corporation**
**Outstanding Items**
**Exhibit III, Pg. 3**

**Chase Operating DIP (6041)**

| Num | Date | Name | Memo | Total |
|-----|------|------|------|-------|
| **Uncleared Checks** | | | | |
| ACH | 05/28/2011 | FEDERAL EXPRESS-CORP | INV# 7-494-61297 | 327.31 |
| | 05/31/2011 | ANTHEM BLUE CROSS- CORI | Inv# 0201104059567 | 4,285.00 |
| | | FEDERAL EXPRESS-CORP | INV# 5-909-22575 | 35.86 |
| DC | 05/10/2011 | MARRIOTT HOTEL | ROBBIE TRAVEL 5/11/11 | 362.25 |
| | 05/12/2011 | WYNN LAS VEGAS | RIAZ TRAVEL 6/5/11 - THE CLEAN SHOW | 801.92 |
| | 05/17/2011 | JETBLUE | ROBBIE TRAVEL5/19/11 | 684.70 |
| | | | ROBBIE TRAVEL 5/19/11 | 60.00 |
| | 05/19/2011 | STAPLES | | 166.25 |
| | 05/30/2011 | SOHO GRAND HOTEL | Meals & Entertainment | 54.00 |
| | 05/31/2011 | American Airlines | RIAZ TRAVEL 6/12-6/15/11 | 1,006.80 |
| | | DELTA AIRLINES | GENE TINKER 5/31/11 | 459.70 |
| | | TheCorporateCounsel.net | | 600.00 |
| | | ACE PARKING | 05/31ACE PARKI | 6.00 |
| 91287 | 05/27/2011 | NORTHWESTERN MUTUAL | Account# 9602839 | 4,003.17 |
| 91288 | 05/27/2011 | SPARKLETTS | | 48.90 |
| 91289 | 05/31/2011 | RAUL ALBERTO RAMIREZ | 5/31/2011 | 4,250.00 |
| **Grand Total** | | | | **17,151.86** |

**U.S. Dry Cleaning Services Corporation**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| Date | Num | Name | Purpose | Intra Debtor Transfer | Inter Debtor Transfer | Disbursement |
|------|-----|------|---------|----------------------|----------------------|--------------|
| **1010.65 · USDC Payroll DIP** | | | | | | |
| 05/10/2011 | DC | PCS | Payroll Fees | | | 82.00 |
| 05/12/2011 | ACH | PCS | Payroll Taxes | | | 5,180.26 |
| 05/12/2011 | ACH | PCS | Payroll Fees | | | 37.26 |
| 05/13/2011 | 400092 | RIAZ CHAUTHANI | Payroll Check | | | 7,684.87 |
| 05/13/2011 | 400093 | STACY GALEANO | Payroll Check | | | 1,831.23 |
| 05/13/2011 | 400094 | Kirk Harper | Payroll Check | | | 4,016.31 |
| 05/13/2011 | 400095 | ROBERT LEE | Payroll Check | | | 6,520.50 |
| 05/13/2011 | 400096 | KEVIN TAYLOR | Payroll Check | | | 526.89 |
| 05/13/2011 | 400097 | MICHELLE VILLANUEVA | Payroll Check | | | 1,182.10 |
| 05/31/2011 | 400098 | RIAZ CHAUTHANI | Payroll Check | | | 7,684.88 |
| 05/31/2011 | 400099 | STACY GALEANO | Payroll Check | | | 1,831.23 |
| 05/31/2011 | 400100 | Kirk Harper | Payroll Check | | | 2,312.02 |
| 05/31/2011 | 400101 | ROBERT LEE | Payroll Check | | | 6,520.50 |
| 05/31/2011 | 400102 | KEVIN TAYLOR | Payroll Check | | | 488.66 |
| 05/31/2011 | 400103 | MICHELLE VILLANUEVA | Payroll Check | | | 1,200.40 |
| 05/31/2011 | | CHASE | Bank charges | | | 12.00 |
| 05/31/2011 | | CHASE | Bank charges | | | 66.00 |
| 05/31/2011 | ACH | PCS | Payroll Fees | | | 4,145.91 |
| **Total 1010.65 · USDC Payroll DIP** | | | | **0.00** | **0.00** | **51,323.02** |

**U.S. Dry Cleaning Services Corporation**
**Outstanding Items**
**Exhibit V, pg 6**

**Chase Payroll DIP (1737)**

| Num | Date | Name | Memo | Total |
|---|---|---|---|---|
| **Outstanding Checks** | | | | |
| 400098 | 05/31/2011 | RIAZ CHAUTHANI | 5/31/11 PR | 7,684.88 |
| 400099 | 05/31/2011 | STACY GALEANO | 5/31/11 PR | 1,831.23 |
| 400100 | 05/31/2011 | Kirk Harper | 5/31/11 PR | 2,312.02 |
| 400101 | 05/31/2011 | ROBERT LEE | 5/31/11 PR | 6,520.50 |
| 400102 | 05/31/2011 | KEVIN TAYLOR | 5/31/11 PR | 488.66 |
| 400103 | 05/31/2011 | MICHELLE VILLANUEVA | 5/31/11 PR | 1,200.40 |
| ACH | 05/31/2011 | PCS | Payroll Fees | 4,145.91 |
| Grand Total | | | | 24,183.60 |

**Deposit in Transit**

|  |  |
|---|---|
|  | 0.00 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011
Primary Account: **000000870626041**

00112602 DRE 703 152 15211 - NNNNNNNNNNN T 1 000000000 61 0000
US DRY CLEANING SERVICES CORPORATION
DEBTOR IN POSSESSION
CASE #8:10-BK-12748-RK
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000870626041 | $17,419.70 | $14,405.89 |
| Chase BusinessClassic | 000000878670009 | 9,247.65 | 24,615.99 |
| Chase BusinessClassic | 000000887481737 | 17,837.94 | 24,197.96 |
| **Total** | | **$44,505.29** | **$63,219.84** |
| **TOTAL ASSETS** | | **$44,505.29** | **$63,219.84** |

**All Summary Balances** shown are as of May 31, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

**2. List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                  Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**                         Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                  Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011
Primary Account: **000000870626041**



## CHASE BUSINESSCLASSIC

US DRY CLEANING SERVICES CORPORATION                    Account Number: 000000870626041

DEBTOR IN POSSESSION

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$17,419.70** |
| Deposits and Additions | 30 | 170,270.42 |
| Checks Paid | 33 | - 93,256.57 |
| ATM & Debit Card Withdrawals | 162 | - 23,274.46 |
| Electronic Withdrawals | 11 | - 56,668.60 |
| Fees and Other Withdrawals | 4 | - 84.60 |
| **Ending Balance** | **240** | **$14,405.89** |

Your monthly service fee was waived because you maintained an average checking balance of  $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Deposit       866931731 | $4,945.00 |
| 05/02 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2056652432 | 1,328.00 |
| 05/04 | Deposit       866931828 | 5,000.00 |
| 05/05 | Deposit       866330783 | 4,945.00 |
| 05/05 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2059048278 | 12,047.00 |
| 05/05 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2059061939 | 8,276.00 |
| 05/06 | Transfer From Chk Xxxxx0009 | 22,000.00 |
| 05/09 | Card Purchase Return    05/06 Jetblue      27921593 Salt Lake C UT Card 2041 | 507.70 |
| 05/09 | Card Purchase Return    05/06 Jetblue      27906150 Salt Lake C UT Card 2041 | 30.00 |
| 05/09 | Online Transfer From  Chk Xxxxx0009 Transaction#: 2061681288 | 13,000.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2061595053 | 1,260.00 |
| 05/10 | Card Purchase Return    05/09 Proflowers.Com 888-373-7437 CA Card 2041 | 111.25 |
| 05/10 | Deposit       866331428 | 5,000.00 |
| 05/12 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2063711214 | 12,047.00 |
| 05/12 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2063670201 | 8,276.00 |
| 05/13 | Deposit       866930106 | 4,945.00 |
| 05/16 | Online Transfer From  Chk Xxxxx0009 Transaction#: 2066126602 | 5,000.00 |
| 05/18 | Deposit       899209912 | 5,000.00 |
| 05/18 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2067777335 | 2,656.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2068370081 | 12,047.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2068398917 | 8,276.00 |
| 05/20 | Card Purchase Return    05/18 Jetblue      27921599 Salt Lake C UT Card 2041 | 684.70 |
| 05/20 | Deposit       896784951 | 4,945.00 |



April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23 | Card Purchase Return    05/19 Jetblue    27906152 Salt Lake C UT Card 2041 | 60.00 |
| 05/23 | Card Purchase Return    05/19 Nyc-Taxi Woodside NY Card 7773 | 20.30 |
| 05/23 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2070407795 | 1,267.47 |
| 05/26 | Deposit      899170175 | 4,945.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2072491393 | 12,047.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2072484526 | 8,276.00 |
| 05/27 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2073431788 | 1,328.00 |
| **Total Deposits and Additions** | | **$170,270.42** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 91249  ^ | | 05/17 | $488.40 |
| 91252  * ^ | | 05/02 | 3,500.00 |
| 91253  ^ | | 05/02 | 2,500.00 |
| 91254  ^ | | 05/02 | 3,700.00 |
| 91257  * ^ | | 05/09 | 162.88 |
| 91258  ^ | | 05/03 | 65.00 |
| 91259  ^ | | 05/02 | 991.00 |
| 91260  ^ | | 05/10 | 240.00 |
| 91261  ^ | | 05/09 | 2,398.52 |
| 91262  ^ | | 05/09 | 6,477.23 |
| 91263  ^ | | 05/10 | 4,003.17 |
| 91264  ^ | | 05/10 | 501.67 |
| 91265  ^ | | 05/10 | 86.00 |
| 91266  ^ | | 05/10 | 2,000.00 |
| 91267  ^ | | 05/12 | 455.50 |
| 91268  ^ | | 05/11 | 1,280.76 |
| 91269  ^ | | 05/11 | 427.15 |
| 91270  ^ | | 05/20 | 4,875.00 |
| 91271  ^ | | 05/12 | 50.00 |
| 91272  ^ | | 05/10 | 8,408.84 |
| 91273  ^ | | 05/13 | 7,000.00 |
| 91274  ^ | | 05/09 | 15,000.00 |
| 91275  ^ | | 05/18 | 9,932.00 |
| 91277  * ^ | | 05/16 | 6,375.00 |
| 91278  ^ | 05/19 | 05/19 | 950.95 |
| 91279  ^ | | 05/23 | 115.00 |
| 91280  ^ | | 05/24 | 4,500.00 |



April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 91281 ^ | | 05/25 | 703.31 |
| 91282 ^ | | 05/24 | 451.28 |
| 91283 ^ | | 05/25 | 2,500.00 |
| 91284 ^ | | 05/24 | 432.91 |
| 91285 ^ | | 05/25 | 65.00 |
| 91286 ^ | | 05/25 | 2,620.00 |
| **Total Checks Paid** | | | **$93,256.57** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/02 | Card Purchase | 04/27 Continental 005217488 Paypal Com TX Card 2041 | $1,009.70 |
| 05/02 | Card Purchase | 04/28 The Classic Q Newport Beach CA Card 1977 | 30.00 |
| 05/02 | Card Purchase | 04/28 Ten Asian Bistro Newport Beach CA Card 1977 | 150.06 |
| 05/02 | Card Purchase | 04/29 Starbucks Corp001401 Newport Bea CA Card 2082 | 11.95 |
| 05/02 | Card Purchase | 04/29 Photasia Irvine CA Card 1977 | 30.00 |
| 05/02 | Card Purchase | 04/29 Kona Cleaners Costa Mesa CA Card 7773 | 35.69 |
| 05/02 | Card Purchase | 04/30 Yard House Costa Mesa CA Card 1977 | 40.00 |
| 05/02 | Card Purchase | 04/30 Tribeca Wines And Spir New York NY Card 7773 | 34.79 |
| 05/03 | Card Purchase | 04/30 Taxi Service Orange CA Card 7773 | 29.00 |
| 05/03 | Card Purchase | 04/30 Battery Park City Gourm New York NY Card 7773 | 52.47 |
| 05/03 | Card Purchase | 04/30 Gigino-Trattoria New York NY Card 7773 | 38.57 |
| 05/03 | Card Purchase | 05/01 Mta Mvm Brooklyn Bri 718-330-123 NY Card 7773 | 104.00 |
| 05/03 | Card Purchase | 05/01 Miss Korea New York NY Card 7773 | 53.44 |
| 05/03 | Card Purchase | 05/02 Starbucks Corp00074625 New York NY Card 7773 | 6.06 |
| 05/03 | Card Purchase | 05/02 Starbucks Corp00074625 New York NY Card 7773 | 27.85 |
| 05/04 | Card Purchase | 05/02 Junior's Gcs Lower Lev New York NY Card 7773 | 48.05 |
| 05/04 | Card Purchase | 05/02 Rue 57 New York NY Card 7773 | 228.89 |
| 05/04 | Card Purchase | 05/02 Palm Restaurant-Tribec New York NY Card 7773 | 20.24 |
| 05/04 | Card Purchase | 05/02 Battery Park City Gourm New York NY Card 7773 | 24.14 |
| 05/05 | Card Purchase | 05/03 Akdeniz New York NY Card 7773 | 144.33 |
| 05/05 | Card Purchase | 05/03 Casey's Campus Cafe Newport Beac CA Card 1977 | 13.42 |
| 05/05 | Card Purchase | 05/04 Tribeca Grill New York NY Card 7773 | 213.93 |
| 05/06 | Card Purchase | 05/04 Junior's Gcs Lower Lev New York NY Card 7773 | 56.71 |
| 05/06 | Card Purchase | 05/04 Jetblue    27921593 Salt Lake C UT Card 2041 | 537.70 |
| 05/09 | Card Purchase | 05/05 Akdeniz New York NY Card 7773 | 77.37 |
| 05/09 | Card Purchase | 05/06 Leather Spa New York NY Card 7773 | 8.00 |
| 05/09 | Card Purchase | 05/08 Proflowers.Com 888-373-7437 CA Card 2041 | 111.25 |
| 05/09 | Card Purchase | 05/08 Proflowers.Com 888-373-7437 CA Card 2041 | 91.76 |
| 05/09 | Card Purchase | 05/06 Tribeca Wines And Spir New York NY Card 7773 | 34.79 |
| 05/09 | Card Purchase | 05/06 Palm Restaurant-Tribec New York NY Card 7773 | 281.91 |
| 05/09 | Card Purchase | 05/07 Mta Mvm Brooklyn Bri 718-330-123 NY Card 7773 | 50.00 |



April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/09 | Card Purchase | 05/07 Dunkin #343540    Q35 New York NY Card 7773 | 18.88 |
| 05/09 | Card Purchase | 05/07 Junior's Gcs Lower Lev New York NY Card 7773 | 70.00 |
| 05/09 | Card Purchase | 05/08 Bike And Roll Pier A New York NY Card 7773 | 72.60 |
| 05/10 | Card Purchase | 05/07 Gigino-Trattoria New York NY Card 7773 | 97.30 |
| 05/10 | Card Purchase | 05/08 Merchants River House New York NY Card 7773 | 38.76 |
| 05/10 | Card Purchase | 05/08 Battery Park City Gourm New York NY Card 7773 | 28.48 |
| 05/10 | Card Purchase | 05/09 Delta Air   00623498 Los Angeles CA Card 2041 | 529.70 |
| 05/11 | Card Purchase | 05/08 Wolfgang's Steakhouse New York NY Card 7773 | 228.85 |
| 05/11 | Card Purchase | 05/09 Junior's Gcs Lower Lev New York NY Card 7773 | 65.78 |
| 05/11 | Card Purchase | 05/09 Staples        00111658 Manhattan NY Card 7773 | 1.31 |
| 05/11 | Card Purchase | 05/09 Staples        00111658 Manhattan NY Card 7773 | 78.91 |
| 05/11 | Card Purchase | 05/09 Staples        00111658 Manhattan NY Card 7773 | 21.76 |
| 05/11 | Card Purchase | 05/09 Tribeca Wines And Spir New York NY Card 7773 | 34.79 |
| 05/11 | Card Purchase | 05/09 Battery Park City Gourm New York NY Card 7773 | 69.65 |
| 05/11 | Card Purchase | 05/10 Delta Air   00623490 Los Angeles CA Card 2041 | 590.00 |
| 05/11 | Recurring Card Purchase 05/10 Sherweb 819-5626610 NY Card 2041 | | 153.00 |
| 05/12 | Card Purchase | 05/10 Junior's Gcs Lower Lev New York NY Card 7773 | 43.21 |
| 05/12 | Card Purchase | 05/10 Valet At 22 River Terra New York NY Card 7773 | 25.50 |
| 05/12 | Card Purchase | 05/10 Continental 00521754622 Houston TX Card 2041 | 1,589.40 |
| 05/12 | Card Purchase | 05/10 555 East Long Beach CA Card 1977 | 66.00 |
| 05/12 | Card Purchase | 05/10 Bubbys Pie CO Newyork NY Card 7773 | 65.53 |
| 05/12 | Card Purchase | 05/10 Bubbys Pie CO Newyork NY Card 7773 | 8.53 |
| 05/12 | Card Purchase | 05/12 Nyc Taxi Med 5Y63 Woodside NY Card 7773 | 93.99 |
| 05/13 | Card Purchase | 05/10 Continental 00529240522 Houston TX Card 2041 | 69.00 |
| 05/13 | Card Purchase | 05/11 Smilers New York NY Card 7773 | 40.76 |
| 05/13 | Card Purchase | 05/12 Clean 2011 404-876-1988 GA Card 2041 | 99.00 |
| 05/13 | Card Purchase | 05/13 Sq *Portland Taxi CA 877-417-455 CA Card 7773 | 47.90 |
| 05/13 | Card Purchase | 05/12 Saagar Fine Cuisine 800-0000000 CA Card 1977 | 35.00 |
| 05/13 | Card Purchase | 05/12 Starbucks Corp00004010 Portland OR Card 7773 | 28.49 |
| 05/13 | Card Purchase | 05/12 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/13 | Card Purchase | 05/12 "7Digital.Com" London . Card 7773 | 1.49 |
| 05/13 | Card Purchase | 05/12 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/13 | Card Purchase | 05/12 "7Digital.Com" London . Card 7773 | 1.49 |
| 05/16 | Card Purchase | 05/12 Papa Haydn W Jo Bar And Portland OR Card 7773 | 30.50 |
| 05/16 | Card Purchase | 05/12 Verizon Wrls 22801-01 Portland OR Card 7773 | 22.49 |
| 05/16 | Card Purchase | 05/12 Southwestair52621737833 Dallas TX Card 2041 | 199.40 |
| 05/16 | Card Purchase | 05/12 Southwestair52606377577 Dallas TX Card 2041 | 10.00 |
| 05/16 | Card Purchase | 05/12 Southwestair52606377577 Dallas TX Card 2041 | 10.00 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 0.77 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 1.49 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 1.49 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 1.49 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 1.49 |



April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/16 | Card Purchase | 05/13 "7Digital.Com" London . Card 7773 | 0.99 |
| 05/16 | Card Purchase | 05/14 Marriott Hotels Portland OR Card 2041 | 586.08 |
| 05/16 | Card Purchase | 05/13 Ten Restaurant Group Newport Bea CA Card 1977 | 142.00 |
| 05/16 | Card Purchase | 05/14 A1 Shuttle Express Inc Vancouver WA Card 7773 | 50.00 |
| 05/16 | Card Purchase | 05/14 Smilers New York NY Card 7773 | 13.53 |
| 05/16 | Card Purchase | 05/14 Battery Park City Gourm New York NY Card 7773 | 54.28 |
| 05/16 | Card Purchase | 05/13 Continental 00529241342 Houston TX Card 7773 | 30.49 |
| 05/16 | Card Purchase | 05/13 Continental 00529241343 Houston TX Card 7773 | 21.99 |
| 05/16 | Card Purchase | 05/13 Continental 00529241343 Houston TX Card 7773 | 14.00 |
| 05/16 | Card Purchase | 05/13 Continental 00529241489 Houston TX Card 7773 | 7.49 |
| 05/16 | Card Purchase | 05/15 Mta Mvm 42ND St-Gran 718-330-123 NY Card 7773 | 50.00 |
| 05/17 | Card Purchase | 05/13 Gigino-Trattoria New York NY Card 7773 | 77.04 |
| 05/17 | Card Purchase | 05/15 Plein Sud New York NY Card 7773 | 64.26 |
| 05/17 | Card Purchase | 05/16 Smilers New York NY Card 7773 | 41.21 |
| 05/17 | Card Purchase | 05/16 Vistapr*Vistaprint.C 866-893-674 MA Card 2041 | 68.09 |
| 05/18 | Card Purchase | 05/17 Cosmopolitan Hotel New York NY Card 7773 | 530.28 |
| 05/18 | Card Purchase | 05/15 Mudville New York NY Card 7773 | 22.00 |
| 05/18 | Card Purchase | 05/15 Wolfgang's Steakhouse New York NY Card 7773 | 344.50 |
| 05/18 | Card Purchase | 05/15 Continental 00529242017 Houston TX Card 7773 | 5.99 |
| 05/18 | Card Purchase | 05/17 Smilers New York NY Card 7773 | 56.50 |
| 05/19 | Card Purchase | 05/16 Gigino-Trattoria New York NY Card 7773 | 44.30 |
| 05/19 | Card Purchase | 05/16 Continental 00529242490 Houston TX Card 7773 | 21.00 |
| 05/19 | Card Purchase | 05/17 Valet At 22 River Terra New York NY Card 7773 | 52.00 |
| 05/19 | Card Purchase | 05/17 Jetblue    27921599 Salt Lake C UT Card 2041 | 744.70 |
| 05/19 | Card Purchase | 05/17 Nyc-Taxi Woodside NY Card 7773 | 26.24 |
| 05/19 | Card Purchase | 05/17 Nyc-Taxi Woodside NY Card 7773 | 20.30 |
| 05/19 | Card Purchase | 05/18 Miss Korea New York NY Card 7773 | 30.93 |
| 05/19 | Card Purchase | 05/18 Ten Restaurant Group Newport Bea CA Card 1977 | 74.00 |
| 05/19 | Card Purchase | 05/18 Frontier Ai 42221685 Farefamilie OK Card 7773 | 223.20 |
| 05/20 | Card Purchase | 05/18 Continental 00521758586 Houston TX Card 2041 | 789.70 |
| 05/20 | Card Purchase | 05/18 Continental 00521758624 Houston TX Card 7773 | 235.70 |
| 05/20 | Card Purchase | 05/18 Four Seasons Hotels F/B New York NY Card 7773 | 94.04 |
| 05/20 | Card Purchase | 05/18 Battery Park City Gourm New York NY Card 7773 | 68.72 |
| 05/20 | Card Purchase | 05/19 Hudson News 290 NC Newark NJ Card 7773 | 12.53 |
| 05/23 | Card Purchase | 05/20 Tremont Hotel Chicago IL Card 7773 | 342.05 |
| 05/23 | Card Purchase | 05/19 Nyc-Taxi Long Island C NY Card 7773 | 25.59 |
| 05/23 | Card Purchase | 05/19 Michael Jordans New York NY Card 7773 | 80.52 |
| 05/23 | Card Purchase | 05/20 Stapls9216199835000 800-3333330 CA Card 2041 | 167.02 |
| 05/23 | Card Purchase | 05/19 Pmi Copier Anaheim CA Card 2041 | 95.00 |
| 05/23 | Card Purchase | 05/20 Valet At 22 River Terra New York NY Card 7773 | 73.50 |
| 05/23 | Card Purchase | 05/20 Shell Oil 57442710703 Norwalk CA Card 7773 | 53.69 |
| 05/23 | Card Purchase | 05/21 Ltv/Continental Inflig Melbourne FL Card 7773 | 7.99 |
| 05/23 | Card Purchase | 05/22 Best Buy    00014720 Tustin CA Card 1977 | 108.74 |
| 05/23 | Card Purchase | 05/22 Chevron 00301787 Newport Beach CA Card 7773 | 42.75 |
| 05/24 | Card Purchase | 05/21 Continental 00529244264 Houston TX Card 7773 | 13.98 |
| 05/24 | Card Purchase | 05/21 Continental 00529244264 Houston TX Card 7773 | 14.00 |
| 05/24 | Card Purchase | 05/21 Continental 00529244264 Houston TX Card 7773 | 9.99 |

# CHASE ◉

April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/24 | Card Purchase | 05/21 Continental 00529244264 Houston TX Card 7773 | 14.00 |
| 05/24 | Card Purchase | 05/21 Continental 00529244264 Houston TX Card 7773 | 21.29 |
| 05/24 | Card Purchase | 05/23 IL Moro Restaurant Los Angeles CA Card 7773 | 141.34 |
| 05/24 | Card Purchase | 05/23 Mc Kenna's On The Bay Long Beach CA Card 7773 | 75.36 |
| 05/25 | Card Purchase | 05/24 California Yellow Cab Santa Ana CA Card 7773 | 37.65 |
| 05/25 | Card Purchase | 05/23 Southwestair52621758035 Dallas TX Card 2041 | 30.00 |
| 05/25 | Card Purchase | 05/24 Quiznosclassicsubs#1 Newport Bea CA Card 1977 | 24.73 |
| 05/26 | Card Purchase | 05/24 Continental 00521761202 Houston TX Card 2041 | 789.70 |
| 05/26 | Card Purchase | 05/24 Jetblue    27921602 Salt Lake C UT Card 2041 | 1,489.40 |
| 05/26 | Card Purchase | 05/24 Verizon Wireless 14270 Irvine CA Card 2041 | 39.13 |
| 05/26 | Card Purchase | 05/24 Valet At 22 River Terra New York NY Card 7773 | 75.50 |
| 05/26 | Card Purchase | 05/25 Battery Park City Gourm New York NY Card 7773 | 36.38 |
| 05/27 | Card Purchase | 05/26 Virgin Amer 984000000 Burlingame CA Card 2041 | 734.61 |
| 05/31 | Card Purchase | 05/26 Junior's Gcs Lower Lev New York NY Card 7773 | 52.34 |
| 05/31 | Card Purchase | 05/26 Michael Jordans New York NY Card 7773 | 109.28 |
| 05/31 | Card Purchase | 05/26 Tao Restaurant New York NY Card 7773 | 436.56 |
| 05/31 | Card Purchase | 05/27 Brasserie Ruhlmann New York NY Card 7773 | 162.83 |
| 05/31 | Card Purchase | 05/27 Carey Intl Inc/Limos 8003364646 MD Card 2041 | 172.13 |
| 05/31 | Card Purchase | 05/27 Carey Intl Inc/Limos 8003364646 MD Card 2041 | 172.13 |
| 05/31 | Card Purchase | 05/27 Jetblue    27921603 Salt Lake C UT Card 2082 | 776.40 |
| 05/31 | Card Purchase | 05/28 Antique Garage Restaura New York NY Card 7773 | 49.20 |
| 05/31 | Card Purchase | 05/28 Mickey Mantle's Restau New York NY Card 7773 | 36.89 |
| 05/31 | Card Purchase | 05/28 Radioshack Cor00126938 New York NY Card 7773 | 54.43 |
| 05/31 | Card Purchase | 05/28 Bike And Roll Pier A New York NY Card 7773 | 103.09 |
| 05/31 | Card Purchase | 05/28 Battery Park City Gourm New York NY Card 7773 | 56.90 |
| 05/31 | Card Purchase | 05/28 Balthazar New York NY Card 7773 | 95.35 |
| 05/31 | Card Purchase | 05/28 59 Murray Enterprises New York NY Card 7773 | 65.08 |
| 05/31 | Card Purchase | 05/28 59 Murray Enterprises New York NY Card 7773 | 595.00 |
| 05/31 | Card Purchase | 05/28 59 Murray Enterprises New York NY Card 7773 | 595.00 |
| 05/31 | Card Purchase | 05/29 59 Murray Enterprises New York NY Card 7773 | 635.00 |
| 05/31 | Card Purchase | 05/29 59 Murray Enterprises New York NY Card 7773 | 635.09 |
| 05/31 | Card Purchase | 05/29 59 Murray Enterprises New York NY Card 7773 | 635.48 |
| 05/31 | Card Purchase | 05/29 59 Murray Enterprises New York NY Card 7773 | 184.00 |
| 05/31 | Card Purchase | 05/29 Avilas El Ranchito N Newport Bea CA Card 1977 | 39.00 |
| 05/31 | Card Purchase | 05/29 Bubbys Pie CO Newyork NY Card 7773 | 73.79 |
| 05/31 | Card Purchase | 05/30 Mta Mvm Fifth Avenue 718-330-123 NY Card 7773 | 50.00 |
| 05/31 | Card Purchase | 05/30 Peking Duck House New York NY Card 7773 | 131.31 |

**Total ATM & Debit Card Withdrawals**    **$23,274.46**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/02 | Wellpoint        Corp Pymnt FL00281244        ID: 1953760980 | | $2,517.00 |
| 05/02 | Spot Business Sy Payment        PPD ID: 9273582706 | | 222.00 |
| 05/03 | Federal Express  Debit    362896860        CCD ID: 9005217180 | | 230.73 |
| 05/04 | 05/04 Book Transfer Debit A/C: Spaha Capital Management Llc New York NY 10017-9257 Trn: 0144300124Es | | 1,800.00 |

Page 8 of 14

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/10 | Federal Express  Debit    362896860    CCD ID: 9005217180 | 118.21 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx1737 Transaction#: 2063602534 | 5,299.52 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1737 Transaction#: 2064652092 | 21,761.90 |
| 05/17 | Federal Express  Debit    362896860    CCD ID: 9005217180 | 206.86 |
| 05/24 | Federal Express  Debit    362896860    CCD ID: 9005217180 | 328.78 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1737 Transaction#: 2075004504 | 5,000.00 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1737 Transaction#: 2075027127 | 19,183.60 |
| **Total Electronic Withdrawals** | | **$56,668.60** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/02 | Chase ACH Payments Monthly Fee | $25.00 |
| 05/04 | Wire Online Domestic Fee | 25.00 |
| 05/17 | 05/17 Stop Payment Fee | 27.00 |
| 05/31 | Service Fee | 7.60 |
| **Total Fees & Other Withdrawals** | | **$84.60** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 219 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 05/02 | $8,895.51 | 05/17 | 18,375.67 |
| 05/03 | 8,288.39 | 05/18 | 15,140.40 |
| 05/04 | 11,142.07 | 05/19 | 33,275.78 |
| 05/05 | 36,038.39 | 05/20 | 32,829.79 |
| 05/06 | 57,443.98 | 05/23 | 33,065.71 |
| 05/09 | 47,386.49 | 05/24 | 27,062.78 |
| 05/10 | 36,445.61 | 05/25 | 21,082.09 |
| 05/11 | 33,493.65 | 05/26 | 43,919.98 |
| 05/12 | 46,119.47 | 05/27 | 44,513.37 |
| 05/13 | 21,977.46 | 05/31 | 14,405.89 |
| 05/16 | 19,348.53 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|-----------------------:|
| Checks Paid / Debits | 202 |
| Deposits / Credits | 9 |
| Deposited Items | 8 |
| **Transaction Total** | **219** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $12.00 |

**CHASE** ⬛

April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $7.60 |
| **Total Service Fees** | **$7.60** |

## CHASE BUSINESSCLASSIC

US DRY CLEANING SERVICES CORPORATION                Account Number: 000000878670009

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,247.65** |
| Deposits and Additions | 3 | 65,000.00 |
| Electronic Withdrawals | 6 | - 49,616.66 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **10** | **$24,615.99** |

Your monthly service fee was waived because you maintained an average checking balance of $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Fed Wire Credit Via: Farmers & Merchants Bank-Long/122201198 B/O: Park Place Services Bellflower 90706-1687 Ref: Chase Nyc/Ctr/Bnf=US Dry Cleaning Services Newport Beach CA 92660-/Ac-000000008786 Rfb=05-15338 Bbi=/Time/14:23 Imad: 0505L2Lffm1C000034 Trn: 3714409125Ff | $50,000.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2068367711 | 10,000.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2068377322 | 5,000.00 |
| **Total Deposits and Additions** | | **$65,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx6074 Transaction#: 2057675355 | $833.33 |
| 05/06 | 05/06 Transfer To Chk Xxxxx6041 | 22,000.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx6041 Transaction#: 2061681288 | 13,000.00 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx6074 Transaction#: 2063522667 | 7,950.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx6041 Transaction#: 2066126602 | 5,000.00 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx6074 Transaction#: 2075383253 | 833.33 |
| **Total Electronic Withdrawals** | | **$49,616.66** |



April 30, 2011 through May 31, 2011
Primary Account: **000000870626041**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05 | Incoming Domestic Wire Fee | $15.00 |
| **Total Fees & Other Withdrawals** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 05/03 | $8,414.32 |
| 05/05 | 58,399.32 |
| 05/06 | 36,399.32 |
| 05/09 | 23,399.32 |
| 05/12 | 15,449.32 |
| 05/16 | 10,449.32 |
| 05/19 | 25,449.32 |
| 05/31 | 24,615.99 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|-------------------------------------------|------------------------|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|--------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$0.00** |



## CHASE BUSINESSCLASSIC

US DRY CLEANING SERVICES CORPORATION          Account Number: 000000887481737

PAYROLL ACCOUNT

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|-|-----------|--------|
| **Beginning Balance** | | **$17,837.94** |
| Deposits and Additions | 6 | 55,390.93 |
| Checks Paid | 11 | - 39,507.48 |
| Electronic Withdrawals | 5 | - 9,445.43 |
| Fees and Other Withdrawals | 2 | - 78.00 |
| **Ending Balance** | **24** | **$24,197.96** |



April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Online Transfer From  Chk Xxxxx6041 Transaction#: 2063602534 | $5,299.52 |
| 05/13 | Online Transfer From  Chk Xxxxx6041 Transaction#: 2064652092 | 21,761.90 |
| 05/31 | Reversal of 85041 US Dry Cle Transfer  85041  CCD ID: 4043333229 | 4,108.65 |
| 05/31 | Reversal of 85041 US Dry Cle Transfer  85041  CCD ID: 4043333229 | 37.26 |
| 05/31 | Online Transfer From  Chk Xxxxx6041 Transaction#: 2075027127 | 19,183.60 |
| 05/31 | Online Transfer From  Chk Xxxxx6041 Transaction#: 2075004504 | 5,000.00 |
| **Total Deposits and Additions** | | **$55,390.93** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 400086 ^ | | 05/02 | $7,684.88 |
| 400087 ^ | | 05/06 | 1,831.23 |
| 400089 * ^ | | 05/02 | 6,520.50 |
| 400090 ^ | | 05/03 | 648.44 |
| 400091 ^ | | 05/02 | 1,060.53 |
| 400092 ^ | | 05/16 | 7,684.87 |
| 400093 ^ | | 05/20 | 1,831.23 |
| 400094 ^ | | 05/13 | 4,016.31 |
| 400095 ^ | | 05/16 | 6,520.50 |
| 400096 ^ | | 05/17 | 526.89 |
| 400097 ^ | | 05/13 | 1,182.10 |
| **Total Checks Paid** | | | **$39,507.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/10 | 85031 US Dry Cle Transfer  CCD ID: 1043333229 | $82.00 |
| 05/12 | 85041 US Dry Cle Transfer  85041  CCD ID: 4043333229 | 5,180.26 |
| 05/12 | 85041 US Dry Cle Transfer  85041  CCD ID: 4043333229 | 37.26 |
| 05/27 | 85041 US Dry Cle Transfer  85041  CCD ID: 4043333229 | 4,108.65 |
| 05/27 | 85041 US Dry Cle Transfer  85041  CCD ID: 4043333229 | 37.26 |
| **Total Electronic Withdrawals** | | **$9,445.43** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31 | Returned Item Fee | $66.00 |
| 05/31 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$78.00** |

A Return Item fee was charged on 05/31 due to insufficient funds in your account.

# CHASE ◯

April 30, 2011 through May 31, 2011

Primary Account: **000000870626041**

You can waive the monthly service fee on your  Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period.  If you would like to understand more about your options, please visit any branch or call the number listed on this statement.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $2,572.03 | 05/16 | 2,450.48 |
| 05/03 | 1,923.59 | 05/17 | 1,923.59 |
| 05/06 | 92.36 | 05/20 | 92.36 |
| 05/10 | 10.36 | 05/27 | -4,053.55 |
| 05/12 | 92.36 | 05/31 | 24,197.96 |
| 05/13 | 16,655.85 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$12.00** |

**CHASE**

This Page Intentionally Left Blank

## Payroll Summary Report

**US DRY CLEANING SERVICES CORPORATION**
Company (85041)

Check Date:   05/13/2011
Pay Period:   05/01/2011  to  05/15/2011
Process:   2011051301

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 6 | 21,761.90 | | 21,761.90 | |
| | **Totals** | **6** | **21,761.90** | | **21,761.90** → | **21,761.90** |

### No Third Party Checks

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Net Payroll Liability** | | 21,761.90 | | 21,761.90 → | 21,761.90 |

### Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 285-9922 3 | | Same as Fed | 24,916.42 | 24,916.42 | 400.48 | | |
| CA SDI - Employee | 285-9922 3 | | Same as Fed | 24,916.42 | 24,916.42 | 299.00 | | |
| **Totals** | | | | | | **699.48** | | → **699.48** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 285-9922 3 | Blocked | Quarterly | 24,916.42 | 1,709.00 | | | |
| California SUI | 285-9922 3 | 0.062000 | Quarterly | 24,916.42 | 1,709.00 | | 105.96 | |
| **Totals** | | | | | | | **105.96** → | **105.96** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 77-0357037 | | Semi-Weekly | 24,916.42 | 24,916.42 | 1,047.25 | | |
| Medicare | 77-0357037 | | Semi-Weekly | 24,916.42 | 24,916.42 | 361.29 | | |
| Medicare - Employer | 77-0357037 | | Semi-Weekly | 24,916.42 | 24,916.42 | | 361.29 | |
| OASDI | 77-0357037 | | Semi-Weekly | 24,916.42 | 24,916.42 | 1,046.50 | | |
| OASDI - Employer | 77-0357037 | | Semi-Weekly | 24,916.42 | 24,916.42 | | 1,544.82 | |
| **Totals** | | | | | | **2,455.04** | **1,906.11** → | **4,361.15** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 77-0357037 | | Quarterly | 24,916.42 | 1,709.00 | | 13.67 | |
| **Totals** | | | | | | | **13.67** → | **13.67** |

### No Tax Adjustments

| | | | | |
|---|---|---|---|---|
| **Total Tax Liability** | | 3,154.52 | 2,025.74 → | 5,180.26 |
| **Total Payroll Liability** | | | 26,942.16 → | 26,942.16 |

### No Third Party Sick Pay

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 159192 | 05/10/2011 | 37.26 | | | | 37.26 | |
| **Totals** | | | **37.26** | | | | **37.26** → | **37.26** |

### Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/12/2011 | CLIENT | 37.26 | |
| | Tax | 05/12/2011 | CLIENT | 5,180.26 | |
| | **Total Transfers** | | | **5,217.52** → | **5,217.52** |

| **Payroll Summary Report** | **US DRY CLEANING SERVICES CORPORATION** | Check Date: | 05/13/2011 | Page |
|---|---|---|---|---|
| | Company (85041) | Pay Period: | 05/01/2011 to 05/15/2011 | 2 |
| | | Process: | 2011051301 | |

### Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/18/2011 | 4,361.15 |
| | California SITW | ☑ Deposit Made By PCS, Inc | 05/18/2011 | 699.48 |
| | **Total Tax Deposits** | | | **5,060.63** |

| **Payroll Summary Report** | US DRY CLEANING SERVICES CORPORATION | Check Date: | 05/31/2011 | Page |
|---|---|---|---|---|
| | Company (85041) | Pay Period: | 05/16/2011 to 05/31/2011 | 1 |
| | | Process: | 2011053101 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 6 | 20,037.69 | | 20,037.69 | |
| | **Totals** | **6** | **20,037.69** | | **20,037.69** ➜ | **20,037.69** |

### *No Third Party Checks*

| | **Total Net Payroll Liability** | | **20,037.69** | | **20,037.69** ➜ | **20,037.69** |
|---|---|---|---|---|---|---|

## Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 285-9922 3 | | Same as Fed | 22,394.00 | 22,394.00 | 180.81 | | |
| CA SDI - Employee | 285-9922 3 | | Same as Fed | 22,394.00 | 22,394.00 | 268.73 | | |
| **Totals** | | | | | | **449.54** | ➜ | **449.54** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 285-9922 3 | Blocked | Quarterly | 22,394.00 | 560.00 | | | |
| California SUI | 285-9922 3 | 0.062000 | Quarterly | 22,394.00 | 560.00 | | 34.72 | |
| **Totals** | | | | | | | **34.72** ➜ | **34.72** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 77-0357037 | | Semi-Weekly | 22,394.00 | 22,394.00 | 641.52 | | |
| Medicare | 77-0357037 | | Semi-Weekly | 22,394.00 | 22,394.00 | 324.71 | | |
| Medicare - Employer | 77-0357037 | | Semi-Weekly | 22,394.00 | 22,394.00 | | 324.71 | |
| OASDI | 77-0357037 | | Semi-Weekly | 22,394.00 | 22,394.00 | 940.54 | | |
| OASDI - Employer | 77-0357037 | | Semi-Weekly | 22,394.00 | 22,394.00 | | 1,388.43 | |
| **Totals** | | | | | | **1,906.77** | **1,713.14** ➜ | **3,619.91** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 77-0357037 | | Quarterly | 22,394.00 | 560.00 | | 4.48 | |
| **Totals** | | | | | | | **4.48** ➜ | **4.48** |

### *No Tax Adjustments*

| | **Total Tax Liability** | | **2,356.31** | **1,752.34** ➜ | **4,108.65** |
|---|---|---|---|---|---|
| | **Total Payroll Liability** | | | **24,146.34** ➜ | **24,146.34** |

### *No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 162654 | 05/25/2011 | 37.26 | | | | 37.26 | |
| **Totals** | | | **37.26** | | | | **37.26** ➜ | **37.26** |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/27/2011 | CLIENT | 37.26 | |
| | Tax | 05/27/2011 | CLIENT | 4,108.65 | |
| | **Total Transfers** | | | **4,145.91** ➜ | **4,145.91** |

| **Payroll Summary Report** | | US DRY CLEANING SERVICES CORPORATION | Check Date: | 05/31/2011 | Page |
|---|---|---|---|---|---|
| | | Company (85041) | Pay Period: | 05/16/2011 to 05/31/2011 | 2 |
| | | | Process: | 2011053101 | |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 06/03/2011 | 3,619.91 |
| | California SITW | ☑ Deposit Made By PCS, Inc | 06/03/2011 | 449.54 |
| | **Total Tax Deposits** | | | **4,069.45** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date:    05/25/11
Run Time:    4:48 PM

| In re:<br>Enivel, Inc. et al.,<br><br>Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related jointly administered entities |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11400 West Olympic Boulevard, Ninth Floor
Los Angeles, California 90064-1565

A true and correct copy of the foregoing document described **MAY 2011 MONTHLY OPERATING REPORT OF U.S. DRY CLEANING SERVICES CORPORATION** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>July 22, 2011</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Simon Aron    saron@wrslawyers.com
- Todd M Bailey    todd.bailey@ftb.ca.gov
- Bernard D Bollinger    bbollinger@buchalter.com, IFS_filing@buchalter.com; smartin@buchalter.com
- Martin J Brill    mjb@lnbrb.com
- Ronald K Brown    rkbgwhw@aol.com
- Frank Cadigan    frank.cadigan@usdoj.gov
- Kathryn M Catherwood    kmcatherwood@duanemorris.com
- Christopher Celentino    ccelentino@duanemorris.com
- Susan S Davis    sdavis@coxcastle.com
- Denise Diaz    Denise.Diaz@rmsna.com
- Emery F El Habiby    eelhabiby@counsel.lacounty.gov
- Hans F Famularo    Hans.F.Famularo@irscounsel.treas.gov
- Don Fisher    dfisher@ptwww.com
- Roger F Friedman    rfriedman@rutan.com
- Eric J Fromme    efromme@rutan.com
- Matthew Grimshaw    mgrimshaw@rutan.com
- Heather U Guerena    huguerena@duanemorris.com
- Justin D Harris    jdh@mmwbr.com, clr@mmwbr.com
- Victor B Harris    vhlaw@prodigy.net
- Garrick A Hollander    ghollander@winthropcouchot.com, sconnor@winthropcouchot.com;
- pj@winthropcouchot.com
- Mark S Horoupian    mhoroupian@sulmeyerlaw.com, kfox@sulmeyerlaw.com
- John J Immordino    john.immordino@wilsonelser.com, raquel.burgess@wilsonelser.com
- Edward S Kim    ekim@hemar-rousso.com
- Simon Klevansky    sklevansky@kplawhawaii.com
- Steven B Lever    sblever@leverlaw.com
- Albert T Liou    aliou@richardsonpatel.com, moolie@richardsonpatel.com
- Charles Liu    cliu@marshackhays.com
- David W. Meadows    david@davidwmeadowslaw.com
- Dawn A Messick    dmessick@duanemorris.com
- Dennis D Miller    dmiller@steinlubin.com
- Jeffrey D Mills    jmills@boselaw.com
- Christopher Minier    becky@ringstadlaw.com
- Randall P Mroczynski    randym@cookseylaw.com
- Kevin M Newman    knewman@menterlaw.com
- Christine M Pajak    cpajak@stutman.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Penelope Parmes    pparmes@rutan.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Martha E Romero    Romero@mromerolawfirm.com
- Susan K Seflin    sseflin@wrslawyers.com
- Travis R Stokes    stokes@flgz.net
- Wayne R Terry    wterry@hemar-rousso.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    mwinthrop@winthropcouchot.com, pj@winthropcouchot.com

☐  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

740331.1   This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                              **F 9013-3.1.PROOF.SERVICE**

| In re:<br>Enivel, Inc. et al., | CHAPTER 11 |
|---|---|
| Debtors. | CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 22, 2011  I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

***Served Via Personal Service***
The Honorable Robert Kwan
U.S. Bankruptcy Court
Central District of California
411 W. Fourth Street, Suite 5165
Santa Ana, CA 92701-4593

***Original Delivered by Debtors To:***
Office of the U.S. Trustee, Region 16
Attn: Marilyn Sorenson
411 West Fourth Street, Suite 9041
Santa Ana, CA 92701-8000

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 22, 2011 | Simon Aron | /s/ Simon Aron |
|---|---|---|
| Date | Type Name | Signature |

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

August 2010    **F 9013-3.1.PROOF.SERVICE**