UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>ENIVEL, INC.<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS) |  |
|---|---|---|
| | Case Number: | 8:10-bk-12735-RK |
| | Operating Report Number: | 15 |
| | For the Month Ending: | 5/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          9,561,547.02

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          9,574,591.75
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          (13,044.73)

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 570,795.06 |
| Accounts Receivable - Pre-filing | | 0.00 |
| General Sales | | 0.00 |
| Other (Specify) | Transfers between DIP Accts | 258,200.00 |
| Other (Specify) | DIP Financing | 0.00 |

TOTAL RECEIPTS THIS PERIOD:          828,995.06

5.  BALANCE:          815,950.33

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 478,325.00 |
| Disbursements (from page 2) | 308,126.87 |

TOTAL DISBURSEMENTS THIS PERIOD:          786,451.87

7.  ENDING BALANCE:          29,498.46

8.  General Account Number(s):          BOH: 0007-050151, 0028-039131
          FHB: 46-019156

Depository Name & Location:          Bank of Hawaii, 1617 Dillingham Blvd
          Honolulu, HI  96817
          First Hawaiian Bank, 120 Sand Island Access Rd
          Honolulu, HI  96819

DISBURSEMENTS FROM DEBTOR ACCOUNT FOR THE MONTH OF MAY 2011

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount Transferred | Amount Disbursed | Total Disbursements |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit I for details | May disbursements | | 308,126.87 | 308,126.87 |
| May 2011 | | See Exhibit I for details | May Intra Debtor transfers | 428,600.00 | | 428,600.00 |
| May 2011 | | See Exhibit I for details | May Inter Debtor transfers | 49,725.00 | | 49,725.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD (FN1): | | 478,325.00 | 308,126.87 | 786,451.87 |

(FN1) - Transfers reported on this schedule represent two different types of non-disbursement activity.  Intra Debtor transfers are transfers between bank accounts with the same Federal Identification Number.  Inter Debtor transfers are transfers to bank accounts held by other Debtors within the same bankruptcy proceeding.

## GENERAL ACCOUNT
## BANK RECONCILIATION

| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 87,431.22 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| Deposits from BOH Acc #007-050151 are set | | | |
| forth on Exhibit II and total $1,745.66 | | 1,745.66 | See Exhibit II |
| Deposits from FHB Acc #46-019156 are set | | | |
| forth on Exhibit III and total $15,517.01 | | 15,517.01 | See Exhibit III |

**TOTAL DEPOSITS IN TRANSIT**                                    17,262.67

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from BOH Acc #007-050151 are set | | | |
| forth on Exhibit IV and total $74,754.72 | | 74,754.72 | See Exhibit IV |
| Checks from FHB Acc #46-019156 are set | | | |
| forth on Exhibit V and total $440.71 | | 440.71 | See Exhibit V |

**TOTAL OUTSTANDING CHECKS:**                                    75,195.43

Bank statement Adjustments:
Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                    29,498.46

Page 3 of 16

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS — 2,485,743.60

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS — 2,495,890.32

3.  BEGINNING BALANCE: — (10,146.72)

4.  RECEIPTS DURING CURRENT PERIOD: — -
    (Transferred from General Account) — 170,400.00

5.  BALANCE: — 160,253.28

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD: — 163,958.11

7.  ENDING BALANCE:  (FN1) — (3,704.83)

8.  PAYROLL Account Number(s): — 01-198254

    Depository Name & Location: — First Hawaiian Bank
    120 Sand Island Access Rd
    Honolulu, HI  96819

(FN1) Funds were transferred into the account by the debtor early in June and all payroll checks cleared when presented by employees.

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| May 2011 | | See Exhibit VI for details | May Payroll | 163,958.11 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 163,958.11 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____    Balance on Statement: [ 12,735.60 ]

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          [ 0.00 ]

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from FHB Acc #01-198254 are set | | | |
| forth on Exhibit VII and total $16,440.43 | | 16,440.43 | See Exhibit VII |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

TOTAL OUTSTANDING CHECKS:                                          [ 16,440.43 ]

Bank statement Adjustments:                                          _____
Explanation of Adjustments-

[                                                                              ]

ADJUSTED BANK BALANCE:                                          [ (3,704.83) ]

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    0.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                   0.00

4. RECEIPTS DURING CURRENT PERIOD:                                      0.00
   (Transferred from General Account)

5. BALANCE:                                                             0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:                                     0.00

7. ENDING BALANCE:                                                      0.00

8. TAX Account Number(s):              NONE

   Depository Name & Location:

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT

## BANK RECONCILIATION

Bank Statement Date: _____N/A_____        Balance on Statement: _____0.00_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                          _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                       | 0.00 |

I. SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---:|
| | General Account: | 29,498.46 |
| | Payroll Account: | (3,704.83) |
| | Tax Account: | 0.00 |
| Other Accounts: | NONE | 0.00 |
| | | 0.00 |
| | | 0.00 |
| Other Monies: | NONE | 0.00 |
| | Petty Cash and Cash on Hand (from below): | 4,915.00 |

## TOTAL CASH AVAILABLE:                                    30,708.63

Petty Cash Transactions (Includes cash maintained in registers at stores, office petty cash and petty cash for gas for delivery vehicles):

| Date | Purpose | Amount |
|---|---|---:|
| 3/31/2010 | Beginning balance | 6,787.67 |
| 5/31/2010 | Three months of petty cash disbursements at main office | (590.00) |
| | and 15 stores on supplies, fuel, minor repairs and small cash | |
| | transactions. In the past, petty cash was reconciled every 3 | |
| | to 4 months but is now done monthly. The Debtor replenishes | |
| | the balances at the end of each month.  Petty cash expense are | |
| | included in the profit and loss statement.  Balance $6,197.67 | |
| 9/30/2010 | Prior to 9/30/10, the Debtor reconciled petty cash sporadically. | (12.67) |
| | When petty cash was reconciled at the end of September, it was | |
| | off by $12.67.  The balance on September 30, 2010 was $6,185. | |
| | All disbursements are reflected on the Debtor's profit and loss | |
| | statement when amounts are replenished. | |
| 10/31/2010 | $4,025-cash registers at 15 stores, $600-petty cash at office & | 0.00 |
| | $1,560-petty cash for gas for delivery vehicles. Balance $6,185.00 | |
| 12/31/2010 | $520 from closed store (918) and $120 gas petty cash expense | (670.00) |
| 4/30/2011 | $340 gas petty cash expense | (340.00) |
| 5/31/2011 | $340 gas petty cash expense | (260.00) |

## TOTAL PETTY CASH TRANSACTIONS:                                    4,915.00

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Setal and related entities (secured creditors)(FN1) | N/A. Debt matured pre-petition | N/A | N/A | |
| De Lage Landen-Equip Lease | Monthly | 277.00 | 0 | 0.00 |
| De Lage Landen-Equip Lease | Monthly | 277.00 | 0 | 0.00 |
| Axis-Equipment Lease | Monthly | 642.00 | 0 | 0.00 |
| Direct Capital- Equip Lease | Monthly | 1,275.00 | 0 | 0.00 |
| First Hawaiian Bank-Secured Note (FN2) | Monthly | 6,655.05 | 0 | 0.00 |
| Rhoton Family Trust dated 5/8/00 (FN2) | N/A. Debt matured pre-petition | N/A | N/A | |
| Kaimana Ventures Ltd. - Landlord | Monthly | 1,751.83 | 0 | 0.00 |
| Bishop Square Associates - Landlord | Monthly | 1,238.00 | 0 | 0.00 |
| Duesenberg Investment Co. - Landlord | Monthly | 1,157.00 | 0 | 0.00 |
| Pacific Guardian Center - Landlord | Monthly | 390.19 | 0 | 0.00 |
| Tanaka Properties, LLC - Landlord - HI Plant | Monthly | 30,286.17 | 0 | 0.00 |
| **See attached schedule for remaining leases | | | TOTAL DUE: | 11,811.10 |

(FN1) - All of the Debtors are jointly and severally liable for Setal debt, which for convenience is listed in detail on the Monthly report for U.S. Dry Cleaning Services

(FN2) - The Debtor has outlined the treatment of this debt for the creditor in the Debtor's plan flied on January 3, 2011.

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 591,613.97

Total Wages Paid: 249,551.37

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| (FN3) Federal Withholding | 0.00 | 0.00 | |
| (FN3) State Withholding | 0.00 | 0.00 | |
| (FN3) FICA- Employer's Share | 0.00 | 0.00 | |
| (FN3) FICA- Employee's Share | 0.00 | 0.00 | |
| (FN3) Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 56,123.14 | 0.00 | |
| Real Property | 0.00 | 0.00 | |
| Other: State Unemployment (FN3) | 0.00 | 0.00 | |
| TOTAL: | 56,123.14 | 0.00 | |

(FN3) - The Debtor uses a payroll service that makes pre-funded payroll tax payments directly to the taxing authorities

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS
(CONTINUED)

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Trustees of the Estate of Bernice Pauahi Bishop | Monthly | 2,381.60 | 0 | 0.00 |
| Manoa Marketplace, LLC | Monthly | 2,554.00 | 0 | 0.00 |
| Kahala Center Company | Monthly | 3,622.00 | 0 | 0.00 |
| WCSC, LLC | Monthly | 1,806.00 | 0 | 0.00 |
| TIAA Realty, Inc. | Monthly | 2,282.00 | 0 | 0.00 |
| Fort Street Investment Corp. | Monthly | 4,080.00 | 0 | 0.00 |
| Kahala Center Company | Monthly | 8,133.34 | 0 | 0.00 |
| Twenty First Technologies Corp. | Monthly | 3,178.00 | 0 | 0.00 |
| Victoria Ward, Limited | Monthly | 6,264.00 | 0 | 0.00 |
| Manana CDIT, LLC | Monthly | 6,319.00 | 0 | 0.00 |
| Vision Windward 1, LLC-Rejected Lease (FN1) | Monthly | 4,537.00 | 3 | 9,534.41 |
| Waimalu Plaza Co.-Rejected Lease (FN1) | Monthly | 2,159.00 | 3 | 2,276.69 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(FN1) - These leases were rejected by the Debtor at the end of May 2010.  The Debtor owes lease administrative payments for March, April and May 2010.  The remaining unpaid balances are shown on the schedule.

IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable | Accounts Receivable | |
|---|---|---|---|
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 56,289.97 | 0.00 | 326,595.69 |
| 31 - 60 days | 23,271.49 | 0.00 | 46,995.42 |
| 61 - 90 days | 8,364.60 | 0.00 | 14,240.74 |
| 91 - 120 days | 68,135.83 | 0.00 | 4,911.71 |
| Over 120 days | 0.00 | 0.00 | 54,380.78 |
| TOTAL: | 156,061.89 | 0.00 | 447,124.34 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Workers Compensation | Argo | Compulsory | 6/1/2011 | 6/1/2011 * |
| Umbrella | Evanston | 4,000,000 | 10/30/2011 | 5/31/2011 |
| Property | Lloyd's of London | 3,592,500 | 10/30/2011 | 5/31/2011 |
| Liability | Essex | 1,000,000 | 10/30/2011 | 5/31/2011 |
| Others:    Health (FN1) | UHA | Varies | Mo. to Mo. | 5/31/2011 |
| Auto | Island Insurance | 1,000,000 | 9/30/2011 | 9/30/2011 |

* The premiums have been paid through the policy term.

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)
(FN2)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2010 | 346,459.41 | 4,875.00 | 5/11/10 | 4,875.00 | 0.00 |
| 6/30/2010 | 1,755,913.30 | 6,500.00 | 7/30/10 | 9,750.00 | (3,250.00) |
| 9/30/2010 | 1,476,449.21 | 6,500.00 | 10/28/10 | 6,500.00 | 0.00 |
|  |  | Additional payment - 11/23/10 |  | 3,250.00 | (3,250.00) |
| 12/31/2010 | 1,674,532.12 | 6,500.00 | Previous overpayments applied |  | 6,500.00 |
| 3/31/2011 | 1,502,282.61 | 6,500.00 | 4/29/11 | 6,500.00 | 0.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | 30,875.00 |  | 30,875.00 | 0.00 |

(FN1) - The health insurance is paid current at the beginning of each month.

(FN2) - Pursuant to discussion with the Office of the United States Trustee, the Total Disbursements amounts for the previous quarters have been restated to reflect only disbursements from the Debtors' bankruptcy estates (and not inter and intra company transfers).  Inter and intra company transfers have been eliminated to show only true disbursements leaving the bankruptcy estates.  The relating Quarterly Fees have been restated, accordingly.

Page 12 of 16

VII.  SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Michael Drace | July 2010 | Weekly compensation $3,800.00 | 15,200.00 |
| Michael Drace | July 2010 | Monthly auto allowance | 450.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 591,613.97 | 8,889,000.57 |
| Less: Returns/Discounts | 92,060.48 | 1,480,786.50 |
| Net Sales/Revenue | 499,553.49 | 7,408,214.07 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 22,898.01 | 387,035.51 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 22,898.01 | 387,035.51 |
| | | |
| **Gross Profit** | 476,655.48 | 7,021,178.56 |
| | | |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 15,650.00 | 191,750.00 |
| Payroll - Other Employees | 233,901.37 | 3,560,582.12 |
| Payroll Taxes | 31,988.96 | 424,935.79 |
| Other Taxes (Itemize) | 0.00 | 1,402.12 |
| Depreciation and Amortization | 16,590.01 | 258,775.86 |
| Rent Expense - Real Property | 64,102.61 | 1,108,975.19 |
| Lease Expense - Personal Property | 0.00 | 30,297.28 |
| Insurance | 5,639.58 | 94,321.48 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 53,017.87 | 625,891.62 |
| Repairs and Maintenance | 3,266.88 | 61,937.45 |
| Travel and Entertainment (Itemize) | 4,598.39 | 9,679.81 |
| Miscellaneous Operating Expenses (Itemize) | 33,281.46 | 682,695.80 |
| Total Operating Expenses | 462,037.13 | 7,051,244.52 |
| | | |
| Net Gain/(Loss) from Operations | 14,618.35 | (30,065.96) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 19.82 | 1,051.47 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | 2,827.54 | 38,003.86 |
| Total Non-Operating income | 2,847.36 | 39,055.33 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 943.10 | 13,753.83 |
| Legal and Professional (Itemize) | 0.00 | 33,535.74 |
| Other (Itemize) | 59,670.00 | 480,251.03 |
| Total Non-Operating Expenses | 60,613.10 | 527,540.60 |
| | | |
| **NET INCOME/(LOSS)** | (43,147.39) | (518,551.23) |

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 30,708.63 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 447,124.34 | |
| Inventory | 0.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 81,699.79 | |
| Other (Itemize) | 104,449.87 | |
| Total Current Assets | | 663,982.63 |
| | | |
| Property, Plant, and Equipment | 5,476,275.87 | |
| Accumulated Depreciation/Depletion | (4,079,026.15) | |
| Net Property, Plant, and Equipment | | 1,397,249.72 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 4,571,452.19 | |
| Total Other Assets | | 4,571,452.19 |
| | | |
| TOTAL ASSETS | | 6,632,684.54 |

| LIABILITIES | | |
|---|---|---|
| Post-petition Liabilities: | | |
| Accounts Payable | 156,061.89 | |
| Taxes Payable | 56,123.14 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 438,965.00 | |
| Total Post-petition Liabilities | | 651,150.03 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 446,221.65 | |
| Priority Liabilities | 275,341.65 | |
| Unsecured Liabilities | 581,520.71 | |
| Other (Itemize) | 583,817.82 | |
| Total Pre-petition Liabilities | | 1,886,901.83 |
| TOTAL LIABILITIES | | 2,538,051.86 |

| EQUITY: | | |
|---|---|---|
| Pre-petition Owners' Equity | 4,613,183.91 | |
| Post-petition Profit/(Loss) | (518,551.23) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 4,094,632.68 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 6,632,684.54 |

Page 15 of 16

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:<br>N/A | X | ___ |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:<br>N/A | X | ___ |

3.
State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors filed their chapter 11 plan and disclosure statement on January 3, 2011.  A continued hearing on approval of the disclosure statement was held on February 28, 2011  The Debtors' First Amended Disclosure Statement was approved at the February 28th hearing, and pursuant to Court order entered on March 18, 2011.  The hearing on plan confirmation is currently scheduled for July 27, 2011.

4. Describe potential future developments which may have a significant impact on the case:
There is a pending motion to appoint a chapter 11 trustee.  If that motion is granted, it would significantly impact this case.  The current hearing has been continued to July 27, 2011.  The Debtor (and its related entities) are in the process of attempting to raise exit financing and confirm their Joint and Consolidated Chapter 11 Plan of Reorganization.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
N/A

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.<br>N/A | X | ___ |

I,    Robert Lee, Chief Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_6-30-11_
Date                                    Page 16 of 16                    Principal for debtor-in-possession

**ENTYL, INC.**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---|---|---|
| **Balance Sheet** | | | | |
| Assets | Other Current Assets | $    35,104.89 | US Dry Cleaning Services Corporation | 01500 · A/R-USDCC (Post Petition) |
| Assets | Other Current Assets | 46,689.79 | US Dry Cleaning Services Corporation | 01500 · A/R-USDCC (Pre Petition) |
| Assets | Other Current Assets | 599.67 | | 01800 · EMPLOYEE AR-PR DEDUCTION |
| Assets | Other Current Assets | 6,172.63 | | 02200 · A/R-RETURNED CHECKS |
| Assets | Other Current Assets | 3,512.11 | | 02350 · EMPLOYEE AR-OTHER |
| Assets | Other Current Assets | 190.50 | | 02700 · A/R-KYL VENTURE |
| Assets | Other Current Assets | 12,180.28 | | 02991 · INVENTORY-UNIFORM -NEW |
| | | $   104,449.87 | | |
| Assets | Other Assets | $ 4,011,962.00 | | 1710 · Goodwill |
| Assets | Other Assets | 342,412.00 | | 1720 · Other Intangibles |
| Assets | Other Assets | 31,915.80 | KYL Venture Partnership | 1820 · Other Non Current Assets |
| Assets | Other Assets | 185,162.39 | | 1910 · Deposits |
| | | $ 4,571,452.19 | | |
| Liabilities | Post-petition Liabilities | $     1,694.84 | | 10400 · TDI DEDUCTION |
| Liabilities | Post-petition Liabilities | 150.00 | | 10600 · CREDIT UNION DEDUCTION |
| Liabilities | Post-petition Liabilities | (30.80) | | 10700 · GARNISHMENTS |
| Liabilities | Post-petition Liabilities | 582.13 | | 11100 · CANCER INSURANCE DEDUCTION |
| Liabilities | Post-petition Liabilities | (212.59) | | 11300 · 401K DEDUCTION |
| Liabilities | Post-petition Liabilities | 2,500.00 | | 11650 · DEPOSITS PAYABLE |
| Liabilities | Post-petition Liabilities | 2,652.06 | | 11900 · ACCRUED OTHERS |
| Liabilities | Post-petition Liabilities | 129,168.45 | | 12100 · ACCRUED PAYROLL |
| Liabilities | Post-petition Liabilities | 1,996.12 | | 12200 · ACCRUE TDI |
| Liabilities | Post-petition Liabilities | 946.99 | | 12600 · ACCRUED HEALTH INSURANCE |
| Liabilities | Post-petition Liabilities | 22,269.94 | | 13400 · ACCRUED VACATION |
| Liabilities | Post-petition Liabilities | 2,487.46 | | 13452 · DEFERRED INCOME |
| Liabilities | Post-petition Liabilities | 274,760.40 | | 15010 - LOAN PAYABLE - USDCC (CURES) |
| | | $   438,965.00 | | |
| Liabilities | Pre-petition Liabilities | $   583,817.82 | US Dry Cleaning Services Corporation | 2699 · Due to Parent |
| | | $   583,817.82 | | |
| **Income Statement** | | | | |
| Operating expenses | Travel and Entertainment | $     4,491.49 | Expense reimbursements | 75000 · TRAVEL |
| Operating expenses | Travel and Entertainment | 106.90 | Expense reimbursements | 75100 · BUSINESS MEALS & ENTERTAINMENT |
| | | $     4,598.39 | | |

**UDCC, Inc.**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---------|----------|-------:|-------|---------|
| Operating expenses | Miscellaneous Operating Expenses | $ 43.77 | King's Disposal | 33900 · MISC. PLANT EXP |
| Operating expenses | Miscellaneous Operating Expenses | 5,627.81 | Neese Industries, DRIFIRE Performance, Kenjo, Inc., Edwards Garment Company, Superpunch, FR Industries, Inc., Workrite Uniform, Mountville Mills, Inc., Entrance, Inc., Ensign Emblem, Carhartt, Inc., Ash City USA, Inc. | 37300 · RESALE COST |
| Operating expenses | Miscellaneous Operating Expenses | 477.04 | Alliant Systems | 37400 · SOFTWARE RENTAL |
| Operating expenses | Miscellaneous Operating Expenses | 7,589.83 | Save-A-$ Club of Hawaii, Expense Reimbursements | 43300 · GAS & OIL |
| Operating expenses | Miscellaneous Operating Expenses | 2,706.55 | SPOT POS expense | 54000 · STORES EDP EXP |
| Operating expenses | Miscellaneous Operating Expenses | 3,101.13 | Associate Chemical, SADD Supplies | 54300 · STORE SUPPLIES |
| Operating expenses | Miscellaneous Operating Expenses | 161.94 | Save-A-$ Club of Hawaii | 54800 · AUTO EXP/GAS |
| Operating expenses | Miscellaneous Operating Expenses | 517.66 | Various Customers | 67000 · SALES PROMOTION |
| Operating expenses | Miscellaneous Operating Expenses | 125.00 | Honolulu Star Advertiser, Pam Chambers | 67100 · ADVERTISING |
| Operating expenses | Miscellaneous Operating Expenses | 1,486.94 | Various Customers | 67200 · CLAIMS |
| Operating expenses | Miscellaneous Operating Expenses | 149.92 | Various Customers | 67250 · REFUNDS |
| Operating expenses | Miscellaneous Operating Expenses | 5,667.64 | American Express, Merchant Services | 67400 · CREDIT CARD CHARGES |
| Operating expenses | Miscellaneous Operating Expenses | 12.80 | | 67500 · CASH OVER AND SHORT |
| Operating expenses | Miscellaneous Operating Expenses | 100.00 | Various Customers | 67600 · BAD DEBTS |
| Operating expenses | Miscellaneous Operating Expenses | 2,331.37 | Bank of Hawaii, First Hawaiian Bank | 73400 · BANK CHARGES |
| Operating expenses | Miscellaneous Operating Expenses | 332.28 | Hawaii Hotel & Lodging Association, Greenearth | 74000 · DUES & SUBSCRIPTIONS |
| Operating expenses | Miscellaneous Operating Expenses | 809.76 | Bank of Hawaii, Expense reimbursements | 74300 · OFFICE SUPPLIES |
| Operating expenses | Miscellaneous Operating Expenses | 373.85 | Pitney Bowes, Expense Reimbursements | 74400 · POSTAGE |
| Operating expenses | Miscellaneous Operating Expenses | 116.50 | Expense reimbursements | 74800 · AUTO EXP/GAS |
| Operating expenses | Miscellaneous Operating Expenses | 114.99 | Expense reimbursements | 74900 · MISC OFFICE EXPENSES |
| Operating expenses | Miscellaneous Operating Expenses | 1,452.14 | Select Risk Insurance Services | 75200 · PROFESSIONAL SERVICES |
| Operating expenses | Miscellaneous Operating Expenses | 1,119.58 | SPOT, Century Computers | 75300 · EDP SERVICES |
| | | $ 34,418.50 | | |
| Non-Operating Income | Other (Itemize) | $ 365.55 | KYL Venture Partnership | 89700 - PARTNERSHIP INCOME & LOSS |
| Non-Operating Income | Other (Itemize) | 2,387.50 | Mobile Drapery Cleaners, PZAZZ | 89600 - RENTAL INCOME |
| Non-Operating Income | Other (Itemize) | 74.49 | | 89100 - NON-OPERATING INCOME/EXPENSES |
| | | $ 2,827.54 | | |
| Non-Operating Expenses | Other | $ 59,670.00 | US Dry Cleaning Services Corporation | 89650 · IC-MANAGEMENT EXPENSE |
| | | $ 59,670.00 | | |

**Enivel, Inc.**
**General Disbursements**
**Exhibit I, P.2**

| Date | Num | Name | Purpose | Transfers Intra Debtor | Inter Debtor | Disbursements |
|------|-----|------|---------|:-----:|:-----:|:-----:|
| **00102 · CASH-BOH-CHECKING (DIP)** | | | | | | |
| 05/01/2011 | 1553 | 11-US DRY CLEANING CORPORATION | Management Fee | | 5,000.00 | |
| 05/01/2011 | 1554 | 11-US DRY CLEANING CORPORATION | Management Fee | | 4,945.00 | |
| 05/01/2011 | 1585 | 11-US DRY CLEANING CORPORATION | Management Fee | | 5,000.00 | |
| 05/01/2011 | 1586 | 11-US DRY CLEANING CORPORATION | Management Fee | | 4,945.00 | |
| 05/02/2011 | 1587 | 11-BOB'S EQUIPMENT | Fixed Assets - Machinery | | | 680.63 |
| 05/02/2011 | 1588 | 11-GUARDIAN LIFE INSURANCE CO OF AMERICA | Insurance | | | 6,034.48 |
| 05/02/2011 | 1589 | 11-HAWAII STATE TAX COLLECTOR | Payroll Taxes | | | 12,807.30 |
| 05/03/2011 | 1590 | 11-AARON FARIAS | Claim | | | 140.00 |
| 05/03/2011 | 1591 | 11-ANGELA MAAS | Claim | | | 30.00 |
| 05/03/2011 | 1592 | 11-DANIEL RINCON | Claim | | | 100.00 |
| 05/03/2011 | 1593 | 11-EMILIE TING | Claim | | | 80.00 |
| 05/03/2011 | 1594 | 11-ERINA YOSHIZUMI | Claim | | | 368.00 |
| 05/03/2011 | 1595 | 11-J K INVESTMENT TRUST | Claim | | | 200.00 |
| 05/03/2011 | 1596 | 11-KUMIKO TANAKA | Claim | | | 100.00 |
| 05/03/2011 | 1193 | 11-MAXIMO C. ALANIA, JR. | Claim | | | 100.00 |
| 05/03/2011 | 1597 | 11-HAWAIIAN TELCOM | Telephone | | | 2,774.47 |
| 05/03/2011 | 1598 | 11-AT&T MOBILITY | Telephone | | | 211.04 |
| 05/03/2011 | 1599 | 11-HOWARD KAM III | EDP Services | | | 323.40 |
| 05/04/2011 | 1600 | 11-Premium Financing Specialists, Corp | Insurance | | | 2,783.58 |
| 05/04/2011 | 1601 | 11-COAST TO COAST COMPUTER PRODUCTS | Store Supplies | | | 550.00 |
| 05/04/2011 | 1602 | 11-DHX | Resale costs | | | 176.45 |
| 05/04/2011 | 1603 | 11-ENVISION | Fixed Assets - Machinery | | | 172.77 |
| 05/04/2011 | 1604 | 11-SAVE-A-$ CLUB OF HAWAII | Fuel | | | 4,053.38 |
| 05/04/2011 | 1605 | 11-SELECT RISK INSURANCE SERVICES, INC | Insurance | | | 882.00 |
| 05/05/2011 | 1606 | 11-ISLAND COMMODITIES | Production Supplies | | | 5,094.78 |
| 05/05/2011 | 1607 | 11-COSCO, INC. | Repairs & Maintenance | | | 472.00 |
| 05/05/2011 | 1608 | 11-GERALD J. FOX | Employee Reimbursement | | | 415.92 |
| 05/05/2011 | 1609 | 11-BOARD OF WATER SUPPLY | Utilities | | | 11,864.51 |
| 05/05/2011 | 1610 | 11-Hawaiian Electric Co., Inc. | Utilities | | | 3,289.41 |
| 05/05/2011 | 1611 | 11-KENJO INC. | Resale costs | | | 20.10 |
| 05/06/2011 | 1612 | 11-ASSOCIATE CHEMICAL | Production Supplies | | | 3,892.12 |
| 05/06/2011 | 1613 | 11-SADD SUPPLIES | Hazardous Waste Disposal | | | 68.01 |
| 05/06/2011 | 1614 | 11-CLEANER'S SUPPLY | Production Supplies | | | 339.13 |
| 05/06/2011 | 1615 | 11-GERALD J. FOX | Employee Reimbursement | | | 564.35 |
| 05/06/2011 | 1616 | 11-TAGAMI AUTO SERVICE, LTD. | Repairs & Maintenance | | | 533.38 |
| 05/06/2011 | 1617 | 11-Hawaii Lodging, Hospitality & Food Ser | Dues & Subscriptions | | | 1,408.38 |
| 05/06/2011 | 1618 | 11-KULIOUOU ENTERPRISES, LLC | Rent | | | 1,848.62 |
| 05/06/2011 | 1619 | 11-MANOA MARKETPLACE, LLC | Rent | | | 3,111.38 |
| 05/06/2011 | 1620 | 11-VICTORIA WARD, LTD | Cure | | | 7,237.69 |
| 05/06/2011 | 1621 | MANOA MARKETPLACE LLC | Rent | | | 2,168.89 |
| 05/06/2011 | 1622 | 11-US DRY CLEANING CORPORATION | Management Fee | | 5,000.00 | |
| 05/06/2011 | 1623 | 11-US DRY CLEANING CORPORATION | Management Fee | | 4,945.00 | |
| 05/09/2011 | 1624 | 11-CASH | Employee Reimbursement | | | 54.00 |
| 05/09/2011 | 1625 | 11-DRIFIRE Performance Wear | Resale costs | | | 327.14 |
| 05/09/2011 | 1626 | 11-ENSIGN EMBLEM | Resale costs | | | 627.06 |
| 05/09/2011 | 1627 | 11-NEESE Industries | Resale costs | | | 6.77 |
| 05/09/2011 | 1628 | 11-SUPERPUNCH | Resale costs | | | 60.00 |
| 05/10/2011 | 1629 | 11-CASH | Employee Benefits | | | 110.50 |
| 05/10/2011 | 1630 | 11-HAWAII DENTAL SERVICE | Insurance | | | 1,519.36 |
| 05/10/2011 | 1631 | 11-UHA | Insurance | | | 20,331.97 |
| 05/11/2011 | 1632 | 11-RONALD NAKAMOTO | Claim | | | 109.06 |
| 05/12/2011 | 1633 | 11-ISLAND COMMODITIES | Production Supplies | | | 5,596.74 |
| 05/13/2011 | 1634 | 11-ASSOCIATE CHEMICAL | Production Supplies | | | 6,891.48 |
| 05/13/2011 | 1635 | 11-AZAD TIRGARDOON | Claim | | | 250.00 |
| 05/13/2011 | 1636 | 11-Hawaiian Electric Co., Inc. | Utilities | | | 1,069.46 |
| 05/13/2011 | 1637 | 11-KEN HAYS | Claim | | | 50.00 |
| 05/13/2011 | 1638 | 11-KYL JOINT VENTURE | Claim | | | 225.00 |
| 05/13/2011 | 1639 | 11-NOBUYUKI YAMAMURA | Claim | | | 200.00 |
| 05/13/2011 | 1640 | 11-SAVE-A-$ CLUB OF HAWAII | Fuel | | | 3,629.74 |
| 05/13/2011 | 1641 | 11-SCHERRY WEBB | Claim | | | 35.00 |
| 05/13/2011 | 1194 | 11-KEOLA AKANA | Claim | | | 50.00 |
| 05/13/2011 | 1195 | 11-MICHELLE K. AMINA | Claim | | | 25.00 |
| 05/13/2011 | 1196 | 11-PATRICK KOBAYASHI | Claim | | | 250.00 |
| 05/13/2011 | 1197 | 11-SUZIE KIMI | Claim | | | 160.00 |
| 05/13/2011 | 11-08CC7 | Bank of Hawaii | Office Supplies | | | 151.50 |
| 05/16/2011 | 1642 | 11-US DRY CLEANING CORPORATION | Management Fee | | 5,000.00 | |

Enivel, Inc.
General Disbursements
Exhibit I, P.2

| | | | Transfers | |
|---|---|---|---|---|
| 05/16/2011 1643 | 11-US DRY CLEANING CORPORATION | Management Fee | 4,945.00 | |
| 05/16/2011 1645 | 11-CENTURY COMPUTERS | EDP Services | | 685.87 |
| 05/16/2011 1646 | 11-Child Support Enforcement Agency* | Garnishment | | 332.24 |
| 05/16/2011 1647 | 11-Child Support Enforcement Agncy | Garnishment | | 461.52 |
| 05/16/2011 1648 | 11-Hartford Life Ins. Companies | Insurance | | 322.50 |
| 05/16/2011 1649 | 11-HARTFORD LIFE INSURANCE CO. | Insurance | | 1,965.57 |
| 05/16/2011 1650 | 11-Hartford Life Insurance Companies | Insurance | | 292.50 |
| 05/16/2011 1651 | 11-HARTFORD LIFE INSURANCE COMPANY | Insurance | | 641.40 |
| 05/16/2011 1652 | 11-KALEO UH Board of Publications | Advertising | | 90.00 |
| 05/16/2011 1654 | 11-Kapalama Pacific Federal Credit Union' | Payroll Transfer | | 660.00 |
| 05/16/2011 1655 | 11-RUTH ANN NEWBY | Employee Reimbursement | | 1,281.90 |
| 05/16/2011 1656 | 11-The Chamber of Commerce of Hawaii | Dues & Subscriptions | | 250.00 |
| 05/16/2011 1659 | 11-KAPALAMA PACIFIC FEDERAL CREDIT UNION | Payroll Transfer | | 760.00 |
| 05/16/2011 1660 | 11-MARVIN S.C. DANG-Client Trust Account | Garnishment | | 179.36 |
| 05/16/2011 11-08CC4 | Guardian Life | Insurance | | 254.62 |
| 05/17/2011 1657 | 11-ANNE NAVARRO | Claim | | 15.75 |
| 05/17/2011 1658 | 11-Hawaiian Electric Co., Inc. | Utilities | | 16,620.45 |
| 05/17/2011 1661 | 11-KUAKINI HEALTH SYSTEM | Insurance | | 482.93 |
| 05/18/2011 1662 | 11-ISLAND COMMODITIES | Production Supplies | | 5,509.91 |
| 05/18/2011 1663 | 11-AMERICAN TIRE COMPANY | Repairs & Maintenance | | 492.60 |
| 05/18/2011 1664 | 11-DOUGLAS EMMETT MANAGEMENT HAWAII, LLC | Rent | | 805.12 |
| 05/18/2011 1665 | 11-MANANA CDIT LLC | Rent | | 6,023.75 |
| 05/18/2011 1666 | 11-SENTINEL SILENT ALARM COMPANY | Security | | 220.46 |
| 05/18/2011 1667 | 11-TIAA REALTY, INC. | Rent | | 2,565.61 |
| 05/18/2011 1668 | 11-Valpak of Hawaii | Advertising | | 916.23 |
| 05/18/2011 1669 | 11-WCSC, LLC | Rent | | 2,183.34 |
| 05/18/2011 1670 | TIAA REALTY INC. | Rent | | 190.17 |
| 05/18/2011 1671 | 11-CARHARTT, INC | Resale costs | | 182.80 |
| 05/18/2011 1672 | 11-ENSIGN EMBLEM | Resale costs | | 161.02 |
| 05/18/2011 1673 | 11-ENTRANCE INC | Resale costs | | 319.00 |
| 05/18/2011 1674 | 11-HAE JUN KIM | Claim | | 250.00 |
| 05/18/2011 1675 | 11-MOUNTVILLE MILLS, INC. | Resale costs | | 2,395.82 |
| 05/18/2011 1676 | 11-WORKRITE UNIFORM | Resale costs | | 1,739.87 |
| 05/19/2011 1677 | 11-VF WORKWEAR | Resale costs | | 2,128.83 |
| 05/20/2011 1678 | 11-ASSOCIATE CHEMICAL | Production Supplies | | 4,236.07 |
| 05/20/2011 1679 | 11-FORT STREET INVESTMENT CORPORATION | Rent | | 4,756.71 |
| 05/20/2011 1680 | 11-GERALD J. FOX | Fixed Assets - Machinery | | 954.47 |
| 05/20/2011 1681 | 11-HAWAII KAI TOWNE CENTER' | Rent | | 2,700.68 |
| 05/20/2011 1682 | 11-Hawaiian Electric Co., Inc. | Utilities | | 1,094.08 |
| 05/20/2011 1683 | 11-HAWAIIAN TELCOM | Telephone | | 2,775.77 |
| 05/20/2011 1684 | 11-KAHALA CENTER COMPANY | Rent | | 3,009.24 |
| 05/20/2011 1685 | 11-KAHALA CENTER COMPANY' | Rent | | 8,217.98 |
| 05/20/2011 1686 | 11-SADD SUPPLIES | Hazardous Waste Disposal | | 1,078.53 |
| 05/20/2011 1687 | FORT STREET INVESTMENT CORPORATION | Rent | | 1,489.03 |
| 05/20/2011 1688 | 11-MASSACHUSETTS DEPARTMENT OF REVENUE | Taxes & Licenses | | 100.00 |
| 05/20/2011 1689 | 11-JMI TILE & MARBLE | Advertising | | 300.00 |
| 05/20/2011 1690 | MICHAEL DRACE | Employee Reimbursement | | 2,371.91 |
| 05/23/2011 1691 | 11-GBC Boxes & Packaging | Production Supplies | | 314.92 |
| 05/25/2011 11-08CC6 | Bank of Hawaii | Bank Charges | | 530.72 |
| 05/25/2011 1693 | 11-ASH CITY USA INC. | Resale costs | | 64.22 |
| 05/25/2011 1694 | 11-KENJO INC. | Resale costs | | 52.77 |
| 05/25/2011 1695 | 11-SPOT Business Systems, LLC | EDP Services | | 2,886.00 |
| 05/25/2011 1696 | 11-US DRY CLEANING CORPORATION | Management Fee | 5,000.00 | |
| 05/25/2011 1697 | 11-US DRY CLEANING CORPORATION | Management Fee | 4,945.00 | |
| 05/26/2011 1698 | 11-ISLAND COMMODITIES | Production Supplies | | 4,312.42 |
| 05/26/2011 1699 | 11-FILOMENA ONGOY | Claim | | 218.84 |
| 05/27/2011 1198 | 11-TIM TREGO | Claim | | 40.00 |
| 05/27/2011 1701 | 11-MASSACHUSETTS DEPARTMENT OF REVENUE | Garnishment | | 100.00 |
| 05/27/2011 1702 | 11-Hawaiian Electric Co., Inc. | Utilities | | 250.74 |
| 05/27/2011 1703 | 11-SADD SUPPLIES | Hazardous Waste Disposal | | 68.01 |
| 05/27/2011 1704 | 11-ASSOCIATE CHEMICAL | Production Supplies | | 5,627.44 |
| 05/27/2011 1705 | 11-TANAKA PROPERTIES,LLC | Rent | | 26,793.91 |
| 05/27/2011 1706 | Tanaka Properties LLC | Rent | | 4,000.00 |
| 05/31/2011 1707 | 11-SAVE-A-$ CLUB OF HAWAII | Fuel | | 3,921.88 |
| 05/31/2011 1708 | 11-Hawaiian Electric Co., Inc. | Utilities | | 167.98 |
| 05/31/2011 1709 | 11-BLOCKBUSTER CENTER | Rent | | 3,488.41 |
| 05/31/2011 1710 | 11-DUESENBERG INVESTMENT COMPANY | Rent | | 1,490.60 |
| 05/31/2011 1711 | 11-CLYDE ELROD | Employee Reimbursement | | 349.41 |

**Enivel, Inc.**
**General Disbursements**
**Exhibit I, P.2**

| | | | | Transfers | |
|---|---|---|---|---|---|
| **Total 00102 · CASH-BOH-CHECKING (DIP)** | | | 0.00 | 49,725.00 | 255,769.83 |
| | | | | | |
| **00225 · CASH-FHB-CONCENTRATION** | | | | | |
| 05/01/2011 | | Void Stale Checks | | | -16,881.79 |
| 05/01/2011 11-08CC1 | Merchant Services | Credit Card Charges | | | 4,606.66 |
| 05/02/2011 11-08AA1 | Transfer to FHB Payroll | Transfer | 1,500.00 | | |
| 05/02/2011 11-08AA1 | Transfer to BOH DIP | Transfer | 22,500.00 | | |
| 05/03/2011 11-08AA2 | Transfer to FHB Payroll | Transfer | 9,050.00 | | |
| 05/03/2011 11-08AA2 | Transfer to BOH DIP | Transfer | 10,000.00 | | |
| 05/04/2011 11-08AA3 | Transfer to BOH DIP | Transfer | 10,000.00 | | |
| 05/04/2011 11-08BB1 | Payroll Taxes | Payroll Taxes | | | 12,972.34 |
| 05/04/2011 11-08BB1 | Payroll Taxes | Payroll Taxes | | | 2,859.04 |
| 05/04/2011 11-08CC3 | Pitney Bowes | Postage & Freight | | | 300.00 |
| 05/05/2011 11-08AA4 | Transfer to FHB Payroll | Transfer | 10,000.00 | | |
| 05/05/2011 11-08AA4 | Transfer to BOH DIP | Transfer | 25,000.00 | | |
| 05/06/2011 11-08AA5 | Transfer to FHB Payroll | Transfer | 22,000.00 | | |
| 05/06/2011 11-08AA5 | Transfer to BOH DIP | Transfer | 15,000.00 | | |
| 05/09/2011 11-08AA6 | Transfer to FHB Payroll | Transfer | 9,550.00 | | |
| 05/09/2011 11-08AA6 | Transfer to BOH DIP | Transfer | 16,000.00 | | |
| 05/10/2011 11-08AA7 | Transfer to BOH DIP | Transfer | 22,000.00 | | |
| 05/11/2011 11-08AA8 | Transfer to BOH DIP | Transfer | 5,000.00 | | |
| 05/11/2011 11-08BB2 | Payroll Taxes | Payroll Taxes | | | 12,374.85 |
| 05/11/2011 11-08BB2 | Payroll Taxes | Payroll Taxes | | | 2,677.58 |
| 05/12/2011 11-08AA9 | Transfer to FHB Payroll | Transfer | 11,100.00 | | |
| 05/13/2011 11-08AA10 | Transfer to FHB Payroll | Transfer | 8,000.00 | | |
| 05/13/2011 11-08AA10 | Transfer to BOH DIP | Transfer | 4,300.00 | | |
| 05/16/2011 11-08AA11 | Transfer to FHB Payroll | Transfer | 20,400.00 | | |
| 05/16/2011 11-08AA11 | Transfer to BOH DIP | Transfer | 22,000.00 | | |
| 05/17/2011 11-08AA12 | Transfer to BOH DIP | Transfer | 20,000.00 | | |
| 05/18/2011 11-08BB3 | Payroll Taxes | Payroll Taxes | | | 11,764.22 |
| 05/18/2011 11-08BB3 | Payroll Taxes | Payroll Taxes | | | 2,651.42 |
| 05/18/2011 11-08CC5 | First Hawaiian Bank | Bank Charges | | | 1,796.65 |
| 05/19/2011 11-08AA13 | Transfer to FHB Payroll | Transfer | 12,000.00 | | |
| 05/19/2011 11-08AA13 | Transfer to BOH DIP | Transfer | 10,000.00 | | |
| 05/20/2011 11-08AA14 | Transfer to FHB Payroll | Transfer | 15,000.00 | | |
| 05/20/2011 11-08AA14 | Transfer to BOH DIP | Transfer | 5,000.00 | | |
| 05/23/2011 11-08AA15 | Transfer to FHB Payroll | Transfer | 5,400.00 | | |
| 05/23/2011 11-08AA15 | Transfer to BOH DIP | Transfer | 18,400.00 | | |
| 05/24/2011 11-08AA16 | Transfer to FHB Payroll | Transfer | 7,450.00 | | |
| 05/24/2011 11-08AA16 | Transfer to BOH DIP | Transfer | 16,000.00 | | |
| 05/25/2011 11-08BB4 | Payroll Taxes | Payroll Taxes | | | 12,390.16 |
| 05/25/2011 11-08BB4 | Payroll Taxes | Payroll Taxes | | | 2,651.42 |
| 05/25/2011 11-08AA17 | Transfer to BOH DIP | Transfer | 5,000.00 | | |
| 05/26/2011 11-08AA18 | Transfer to FHB Payroll | Transfer | 6,800.00 | | |
| 05/26/2011 11-08CC15 | Intuit | Fixed Assets - Software | | | 2,194.49 |
| 05/27/2011 11-08AA19 | Transfer to FHB Payroll | Transfer | 12,150.00 | | |
| 05/31/2011 11-08AA20 | Transfer to FHB Payroll | Transfer | 6,000.00 | | |
| 05/31/2011 11-08AA20 | Transfer to FHB Payroll | Transfer | 14,000.00 | | |
| 05/31/2011 11-08AA20 | Transfer to BOH DIP | Transfer | 32,000.00 | | |
| **Total 00225 · CASH-FHB-CONCENTRATION** | | | 428,600.00 | 0.00 | 52,357.04 |
| | | | | | |
| | | | 428,600.00 | 49,725.00 | 308,126.87 |

**Enivel, Inc.**

**General Deposits in Transit**

**Exhibit II, P.3**

## 00102 - CASH-BOH - Checking (DIP)

| Type | Date | Amount |
|------|------|--------|
| **00102 · CASH-BOH-CHECKING** | | |
| Deposit | 05/28/2011 | 120.39 |
| Deposit | 05/29/2011 | 62.76 |
| Deposit | 05/31/2011 | 42.26 |
| Deposit | 05/31/2011 | 131.65 |
| Deposit | 05/31/2011 | 179.02 |
| Deposit | 05/31/2011 | 183.37 |
| Deposit | 05/31/2011 | 323.62 |
| Deposit | 05/31/2011 | 333.26 |
| Deposit | 05/31/2011 | 369.33 |
| **Deposits in Transit** | | **1,745.66** |

**Enivel, Inc.**

**General Deposits in Transit**

**Exhibit III, P.3**

| Type | Date | Amount |
|------|------|--------|
| **00225 - CASH-FHB-CONCENTRATION** | | |
| General Journal | 05/31/2010 | 1,470.52 |
| Deposit | 06/30/2010 | 203.07 |
| Deposit | 08/04/2010 | 78.00 |
| Deposit | 05/27/2011 | 59.69 |
| Deposit | 05/31/2011 | 31.82 |
| Deposit | 05/31/2011 | 50.27 |
| Deposit | 05/31/2011 | 51.40 |
| Deposit | 05/31/2011 | 139.31 |
| Deposit | 05/31/2011 | 151.03 |
| Deposit | 05/31/2011 | 156.55 |
| Deposit | 05/31/2011 | 213.96 |
| Deposit | 05/31/2011 | 327.43 |
| Deposit | 05/31/2011 | 357.66 |
| Deposit | 05/31/2011 | 374.85 |
| Deposit | 05/31/2011 | 378.07 |
| Deposit | 05/31/2011 | 408.04 |
| Deposit | 05/31/2011 | 494.41 |
| Deposit | 05/31/2011 | 501.16 |
| Deposit | 05/31/2011 | 667.09 |
| Deposit | 05/31/2011 | 685.38 |
| Deposit | 05/31/2011 | 775.09 |
| Deposit | 05/31/2011 | 818.83 |
| Deposit | 05/31/2011 | 909.64 |
| General Journal | 05/31/2011 | 6,213.74 |
| | | **15,517.01** |

**Enivel, Inc.**

**General Outstanding Checks**

**Exhibit IV, P.3**

| Type | Date | Number | Description | Amount |
|------|------|--------|-------------|--------|
| **00102 · CASH-BOH-CHECKING** | | | | |
| Bill Pmt -Check | 05/26/2010 | 329 | 11-ALA MOANA HOTEL | -130.82 |
| Bill Pmt -Check | 08/11/2010 | 1152 | 11-CLAIRE JARAMILLO | -83.74 |
| Bill Pmt -Check | 08/13/2010 | 644 | 11-MAGUIRE BEARING COMPANY, LTD. | -209.73 |
| Bill Pmt -Check | 08/16/2010 | 653 | 11-SANMAR | -119.03 |
| Bill Pmt -Check | 08/18/2010 | 692 | 11-MIKE TASAKA | -50.00 |
| Bill Pmt -Check | 10/22/2010 | 916 | 11-ST. STEPHEN DIOCESAN CENTER | -550.00 |
| Bill Pmt -Check | 11/18/2010 | 1040 | 11-ROSE PERREIRA | -200.00 |
| Bill Pmt -Check | 11/26/2010 | 1071 | 11-KIM YOO | -120.00 |
| Bill Pmt -Check | 11/26/2010 | 1070 | 11-DOUGLAS MOOSE | -100.00 |
| Bill Pmt -Check | 11/26/2010 | 1073 | 11-TRUMP International Hotel | -46.25 |
| Bill Pmt -Check | 12/30/2010 | 1162 | 11-CITY & COUNTY OF HONOLULU | -421.05 |
| Bill Pmt -Check | 02/10/2011 | 1292 | 11-ALA MOANA HOTEL | -28.00 |
| Bill Pmt -Check | 02/24/2011 | 1361 | 11-DRIFIRE Performance Wear | -577.04 |
| Bill Pmt -Check | 05/03/2011 | 1595 | 11-NOBUYUKI YAMAMURA | -200.00 |
| Bill Pmt -Check | 05/03/2011 | 1590 | 11-AARON FARIAS | -140.00 |
| Bill Pmt -Check | 05/03/2011 | 1591 | 11-ANGELA MAAS | -30.00 |
| Bill Pmt -Check | 05/13/2011 | 1639 | 11-NOBUYUKI YAMAMURA | -200.00 |
| Bill Pmt -Check | 05/13/2011 | 1637 | 11-KEN HAYS | -50.00 |
| Bill Pmt -Check | 05/13/2011 | 1641 | 11-SCHERRY WEBB | -35.00 |
| Bill Pmt -Check | 05/16/2011 | 1642 | 11-US DRY CLEANING CORPORATION | -5,000.00 |
| Bill Pmt -Check | 05/18/2011 | 1676 | 11-WORKRITE UNIFORM | -1,739.87 |
| Bill Pmt -Check | 05/20/2011 | 1678 | 11-ASSOCIATE CHEMICAL | -4,236.07 |
| Bill Pmt -Check | 05/25/2011 | 1696 | 11-US DRY CLEANING CORPORATION | -5,000.00 |
| Bill Pmt -Check | 05/25/2011 | 1697 | 11-US DRY CLEANING CORPORATION | -4,945.00 |
| Bill Pmt -Check | 05/25/2011 | 1693 | 11-ASH CITY USA, INC. | -64.22 |
| Bill Pmt -Check | 05/26/2011 | 1698 | 11-ISLAND COMMODITIES | -4,312.42 |
| Bill Pmt -Check | 05/26/2011 | 1699 | 11-FILOMENA ONGOY | -218.84 |
| Bill Pmt -Check | 05/27/2011 | 1705 | 11-TANAKA PROPERTIES,LLC | -26,793.91 |
| Bill Pmt -Check | 05/27/2011 | 1704 | 11-ASSOCIATE CHEMICAL | -5,627.44 |
| Bill Pmt -Check | 05/27/2011 | 1706 | Tanaka Properties LLC | -4,000.00 |
| Bill Pmt -Check | 05/27/2011 | 1703 | 11-SADD SUPPLIES | -68.01 |
| Bill Pmt -Check | 05/31/2011 | 1198 | 11-TIM TREGO | -40.00 |
| Bill Pmt -Check | 05/31/2011 | 1707 | 11-SAVE-A-$ CLUB OF HAWAII | -3,921.88 |
| Bill Pmt -Check | 05/31/2011 | 1709 | 11-BLOCKBUSTER CENTER | -3,488.41 |
| Bill Pmt -Check | 05/31/2011 | 1710 | 11-DUESENBERG INVESTMENT COMPANY | -1,490.60 |
| Bill Pmt -Check | 05/31/2011 | 1711 | 11-CLYDE ELROD | -349.41 |
| Bill Pmt -Check | 05/31/2011 | 1708 | 11-Hawaiian Electric Co., Inc. | -167.98 |
| | | | | **(74,754.72)** |

**Enivel, Inc.**

**General Outstanding Checks**

**Exhibit V, P.3**

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **00225 - CASH-FHB-CONCENTRATION** | | | | |
| Bill Pmt -Check | 05/10/2010 | 4389 | 11-T-MOBILE | -101.56 |
| Check | 07/29/2010 | 21712 | MARITES N. FERNANDO | -339.15 |
| | **Total Outstanding Checks** | | | **(440.71)** |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| Date | Num | Name | Purpose | Amount |
|------|-----|------|---------|--------|
| **00250 · CASH-FHB-PAYROLL** | | | | |
| 05/05/2011 | 26886 | FRANCISCO C. LEGASPI | Payroll Check | 156.07 |
| 05/05/2011 | 26887 | GERRY VELASCO | Payroll Check | 236.74 |
| 05/05/2011 | 26888 | JUSTIN A. MATEO | Payroll Check | 211.29 |
| 05/05/2011 | 26889 | KHYM ANSAGAY_E | Payroll Check | 148.34 |
| 05/05/2011 | 26890 | LEONARD JOSEPH PESTANA, JR. | Payroll Check | 498.95 |
| 05/05/2011 | 26891 | PORFIRIO F. CORPUZ | Payroll Check | 329.72 |
| 05/05/2011 | 26892 | GRACE E. BASILIO | Payroll Check | 330.06 |
| 05/05/2011 | 26893 | JOCELYN C. RABAGO | Payroll Check | 367.96 |
| 05/05/2011 | 26894 | MARITES N. FERNANDO | Payroll Check | 378.62 |
| 05/05/2011 | 26895 | SHANE P K SOTELO | Payroll Check | 300.29 |
| 05/05/2011 | 26896 | ZAYN M. BIVEN | Payroll Check | 707.32 |
| 05/05/2011 | 26897 | ANECITA L. MARQUILLA | Payroll Check | 329.85 |
| 05/05/2011 | 26898 | CONNIELYN PABLO | Payroll Check | 246.76 |
| 05/05/2011 | 26899 | CORAZON B. ASUNCION | Payroll Check | 319.48 |
| 05/05/2011 | 26900 | NORA A. GAMIAO | Payroll Check | 295.41 |
| 05/05/2011 | 26901 | SAMNIANG SMITH | Payroll Check | 337.96 |
| 05/05/2011 | 26902 | SIDERIA BACAY_E | Payroll Check | 351.51 |
| 05/05/2011 | 26903 | VILMA S. EUGENIO | Payroll Check | 305.72 |
| 05/05/2011 | 26904 | VIRGINIA R. CARREON | Payroll Check | 244.03 |
| 05/05/2011 | 26905 | AEROLL A. LAGMAY | Payroll Check | 44.43 |
| 05/05/2011 | 26906 | CAREN JEAN A. ALOS | Payroll Check | 103.96 |
| 05/05/2011 | 26907 | CHARITA A. GARCIA | Payroll Check | 339.71 |
| 05/05/2011 | 26908 | CHRISTOPHER MARC A. KAM | Payroll Check | 242.90 |
| 05/05/2011 | 26909 | EMILIANO G. EUGENIO, III | Payroll Check | 168.75 |
| 05/05/2011 | 26910 | JOSEPH E. AREOLA | Payroll Check | 291.30 |
| 05/05/2011 | 26911 | JULIANA S. PERREIRA | Payroll Check | 346.47 |
| 05/05/2011 | 26912 | MACRINA B. ERICE | Payroll Check | 259.08 |
| 05/05/2011 | 26913 | MARK ANTHONY A. CORPUZ | Payroll Check | 95.30 |
| 05/05/2011 | 26914 | MICHELLE SHANAHAN_E | Payroll Check | 78.43 |
| 05/05/2011 | 26915 | THERESA J. QUIOCHO | Payroll Check | 226.06 |
| 05/05/2011 | 26916 | ANNE A. FUJITA | Payroll Check | 239.75 |
| 05/05/2011 | 26917 | BERNARDINA E. MONTE | Payroll Check | 339.36 |
| 05/05/2011 | 26918 | CONSOLACION GANO | Payroll Check | 257.20 |
| 05/05/2011 | 26919 | CONSUELO A. NATIVIDAD | Payroll Check | 350.25 |
| 05/05/2011 | 26920 | DHIANA LYN A. GATTU | Payroll Check | 215.50 |
| 05/05/2011 | 26921 | ELIZABETH B. GACULA | Payroll Check | 382.80 |
| 05/05/2011 | 26922 | EX CORTEZ ARELLANO | Payroll Check | 297.29 |
| 05/05/2011 | 26923 | FELICIDAD BALINO | Payroll Check | 311.68 |
| 05/05/2011 | 26924 | FILMA R. BALDO | Payroll Check | 250.87 |
| 05/05/2011 | 26925 | FLORENCIA B. AGCAOILI | Payroll Check | 232.99 |
| 05/05/2011 | 26926 | IMELDA C. PASCUAL | Payroll Check | 355.37 |
| 05/05/2011 | 26927 | IMELDA D. AMODO | Payroll Check | 339.59 |
| 05/05/2011 | 26928 | JESUSA N. AGPALZA | Payroll Check | 233.73 |
| 05/05/2011 | 26929 | LYDIA A. GANIBAN | Payroll Check | 336.17 |
| 05/05/2011 | 26930 | NENITA BAWILAN | Payroll Check | 62.34 |
| 05/05/2011 | 26931 | NIDA B. FLORES | Payroll Check | 288.58 |
| 05/05/2011 | 26932 | NORMA PINTOR | Payroll Check | 267.48 |
| 05/05/2011 | 26933 | VIRGINIA E. QUIMOYOG | Payroll Check | 354.89 |
| 05/05/2011 | 26934 | ZENAIDA P. DOROPAN | Payroll Check | 279.16 |
| 05/05/2011 | 26935 | CARMELITA A. SAPADEN | Payroll Check | 366.71 |
| 05/05/2011 | 26936 | LUZ L. VIRTUDAZO | Payroll Check | 256.57 |
| 05/05/2011 | 26937 | MA. JOUNALYN G. LADRA | Payroll Check | 310.95 |
| 05/05/2011 | 26938 | VICTORIA C. CALDERON | Payroll Check | 354.99 |
| 05/05/2011 | 26939 | MARTINA VILLANU ERICE | Payroll Check | 274.12 |
| 05/05/2011 | 26940 | MASAKO T. SAKIMA | Payroll Check | 457.06 |
| 05/05/2011 | 26941 | NORMA E. AREOLA | Payroll Check | 300.03 |
| 05/05/2011 | 26942 | CRYSTEL LEGASPI | Payroll Check | 170.94 |
| 05/05/2011 | 26943 | ESTER G. MANLONGAT | Payroll Check | 318.59 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | |
|---|---|---|---|
| 05/05/2011 26944 | ESTRELITA E. MANIBOG | Payroll Check | 502.45 |
| 05/05/2011 26945 | JASMINE PAIGE V. MONTE | Payroll Check | 212.00 |
| 05/05/2011 26946 | JEMARLYN N. FERNANDO | Payroll Check | 111.78 |
| 05/05/2011 26947 | LOLITA MACADANGDANG_E | Payroll Check | 417.39 |
| 05/05/2011 26948 | MARNIE ROSE A. CORPUZ | Payroll Check | 239.49 |
| 05/05/2011 26949 | NENITA B. GANOTISI_E | Payroll Check | 453.99 |
| 05/05/2011 26950 | NORA T. MICUA | Payroll Check | 279.89 |
| 05/05/2011 26951 | REYNALYN A. FERNANDO | Payroll Check | 298.36 |
| 05/05/2011 26952 | ROSEMARIE I. MARCOS | Payroll Check | 355.79 |
| 05/05/2011 26953 | WANETTE NAWELI | Payroll Check | 359.66 |
| 05/05/2011 26954 | GARY C. SUTTON | Payroll Check | 387.34 |
| 05/05/2011 26955 | GERALD J. FOX | Payroll Check | 1,015.95 |
| 05/05/2011 26956 | RUDY L. CASUGAY | Payroll Check | 603.05 |
| 05/05/2011 26957 | SCOTT TOBIAS* | Payroll Check | 971.54 |
| 05/05/2011 26958 | EDDIE RIGOR_E | Payroll Check | 194.96 |
| 05/05/2011 26959 | GREGORY K. WRIGHT | Payroll Check | 315.30 |
| 05/05/2011 26960 | JON AQUINO ORDINADO | Payroll Check | 458.73 |
| 05/05/2011 26961 | KRISTOFER KAHOLO | Payroll Check | 212.91 |
| 05/05/2011 26962 | KRISTOPHER M. FRAGAS | Payroll Check | 385.43 |
| 05/05/2011 26963 | NOEL N. SOTO | Payroll Check | 278.53 |
| 05/05/2011 26964 | OLLIE J. GRAYSON 4TH | Payroll Check | 227.54 |
| 05/05/2011 26965 | PEPO U. SUIAUNOA | Payroll Check | 266.75 |
| 05/05/2011 26966 | SINALETAVA'E T. EARNHART | Payroll Check | 221.14 |
| 05/05/2011 26967 | WALTER T. RETOTAL | Payroll Check | 157.15 |
| 05/05/2011 26968 | VALENTIN OSON III | Payroll Check | 506.87 |
| 05/05/2011 26969 | RUTH ANN NEWBY' | Payroll Check | 700.39 |
| 05/05/2011 26970 | SUERTE L. MICUA | Payroll Check | 323.32 |
| 05/05/2011 26971 | SHARON H. KANESHIRO | Payroll Check | 495.86 |
| 05/05/2011 26972 | GWENDOLYN KOBAYASHI | Payroll Check | 857.61 |
| 05/05/2011 26973 | THERESA A. PAULETTE | Payroll Check | 719.12 |
| 05/05/2011 26974 | JANA BARROS_E | Payroll Check | 363.07 |
| 05/05/2011 26975 | LINDA ANDAYA | Payroll Check | 136.45 |
| 05/05/2011 26976 | MEI CHENG ASATO_E | Payroll Check | 270.20 |
| 05/05/2011 26977 | PAULINE M. GALDEIRA | Payroll Check | 134.86 |
| 05/05/2011 26978 | BING CHUCK' | Payroll Check | 155.22 |
| 05/05/2011 26979 | SUZANNE F. NOE | Payroll Check | 277.04 |
| 05/05/2011 26980 | LEINAALA BOTELHO_E | Payroll Check | 254.88 |
| 05/05/2011 26981 | LINDA S. CHUNG | Payroll Check | 140.74 |
| 05/05/2011 26982 | MARIBEL A. CABUSLAY | Payroll Check | 314.55 |
| 05/05/2011 26983 | MARILYN L. RASAY | Payroll Check | 135.06 |
| 05/05/2011 26984 | DEBRA A. PETERSON_E | Payroll Check | 219.12 |
| 05/05/2011 26985 | GERALDIN A. RETOTAL | Payroll Check | 324.71 |
| 05/05/2011 26986 | MARY J. ERICE_E | Payroll Check | 250.74 |
| 05/05/2011 26987 | CLOTILDE B. LAGON | Payroll Check | 374.31 |
| 05/05/2011 26988 | GLORIA LATA_E | Payroll Check | 276.00 |
| 05/05/2011 26989 | HELEN H. HUANG | Payroll Check | 333.08 |
| 05/05/2011 26990 | PATRICIA WARD | Payroll Check | 79.70 |
| 05/05/2011 26991 | RYAN J. IKEDA | Payroll Check | 224.98 |
| 05/05/2011 26992 | LENA L. SOUTH | Payroll Check | 221.27 |
| 05/05/2011 26993 | JAIME D. SILVA | Payroll Check | 208.55 |
| 05/05/2011 26994 | LUELLA SUTTLE | Payroll Check | 67.60 |
| 05/05/2011 26995 | CHELSEA R. ANOBA | Payroll Check | 120.46 |
| 05/05/2011 26996 | ALICIA M. GRACE | Payroll Check | 221.74 |
| 05/05/2011 26997 | KISHA Y. SHIMAMOTO | Payroll Check | 124.22 |
| 05/05/2011 26998 | LEILANI LYNN DIAS | Payroll Check | 83.54 |
| 05/05/2011 26999 | ROSE L. TORRES | Payroll Check | 271.71 |
| 05/05/2011 27000 | STEPHANIE H. KEPA | Payroll Check | 245.28 |
| 05/05/2011 27001 | LUCIA S. TUNGOL | Payroll Check | 181.31 |
| 05/05/2011 27002 | BARBARA JEAN REFORMINA | Payroll Check | 113.15 |
| 05/05/2011 27003 | JAYLENE K. BERINOBIS | Payroll Check | 137.94 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | |
|---|---|---|---|
| 05/05/2011 27004 | SHAWNA-MARIE K.C. ESPERE | Payroll Check | 178.94 |
| 05/05/2011 27005 | KAREN J. ANDRES | Payroll Check | 310.53 |
| 05/05/2011 27006 | CLYDE A. ELROD, JR. | Payroll Check | 747.18 |
| 05/05/2011 27007 | EVELYN A. TELLES | Payroll Check | 278.03 |
| 05/05/2011 27008 | SUERTE EDITHA A. LAGMAY | Payroll Check | 414.82 |
| 05/05/2011 27009 | MICHAEL E. DRACE | Payroll Check | 2,330.31 |
| 05/05/2011 27010 | YOSHIKO ONAGA_E | Payroll Check | 174.75 |
| 05/05/2011 27011 | SCOTT TOBIAS* | Payroll Check | 236.03 |
| 05/05/2011 27012 | VALENTIN OSON III | Payroll Check | 65.85 |
| 05/05/2011 27013 | SHARON H. KANESHIRO | Payroll Check | 283.76 |
| 05/05/2011 27014 | GWENDOLYN KOBAYASHI | Payroll Check | 323.69 |
| 05/05/2011 27015 | THERESA A. PAULETTE | Payroll Check | 320.60 |
| 05/05/2011 27016 | MICHAEL E. DRACE | Payroll Check | 373.00 |
| 05/05/2011 27017 | SCOTT TOBIAS* | Payroll Check | 177.99 |
| 05/12/2011 27018 | FRANCISCO C. LEGASPI | Payroll Check | 156.07 |
| 05/12/2011 27019 | GERRY VELASCO | Payroll Check | 232.83 |
| 05/12/2011 27020 | JUSTIN A. MATEO | Payroll Check | 213.02 |
| 05/12/2011 27021 | KHYM ANSAGAY_E | Payroll Check | 147.74 |
| 05/12/2011 27022 | LEONARD JOSEPH PESTANA, JR. | Payroll Check | 461.77 |
| 05/12/2011 27023 | PORFIRIO F. CORPUZ | Payroll Check | 339.12 |
| 05/12/2011 27024 | GRACE E. BASILIO | Payroll Check | 320.24 |
| 05/12/2011 27025 | JOCELYN C. RABAGO | Payroll Check | 370.85 |
| 05/12/2011 27026 | MARITES N. FERNANDO | Payroll Check | 349.20 |
| 05/12/2011 27027 | SHANE P K SOTELO | Payroll Check | 251.75 |
| 05/12/2011 27028 | ZAYN M. BIVEN | Payroll Check | 686.74 |
| 05/12/2011 27029 | ANECITA L. MARQUILLA | Payroll Check | 236.21 |
| 05/12/2011 27030 | CONNIELYN PABLO | Payroll Check | 233.55 |
| 05/12/2011 27031 | CORAZON B. ASUNCION | Payroll Check | 299.89 |
| 05/12/2011 27032 | NORA A. GAMIAO | Payroll Check | 291.64 |
| 05/12/2011 27033 | SAMNIANG SMITH | Payroll Check | 314.77 |
| 05/12/2011 27034 | SIDERIA BACAY_E | Payroll Check | 332.87 |
| 05/12/2011 27035 | VILMA S. EUGENIO | Payroll Check | 305.73 |
| 05/12/2011 27036 | VIRGINIA R. CARREON | Payroll Check | 230.80 |
| 05/12/2011 27037 | AEROLL A. LAGMAY | Payroll Check | 33.69 |
| 05/12/2011 27038 | CAREN JEAN A. ALOS | Payroll Check | 52.53 |
| 05/12/2011 27039 | CHARITA A. GARCIA | Payroll Check | 317.92 |
| 05/12/2011 27040 | CHRISTOPHER MARC A. KAM | Payroll Check | 225.59 |
| 05/12/2011 27041 | EMILIANO G. EUGENIO, III | Payroll Check | 46.08 |
| 05/12/2011 27042 | JOSEPH E. AREOLA | Payroll Check | 270.12 |
| 05/12/2011 27043 | JULIANA S. PERREIRA | Payroll Check | 329.44 |
| 05/12/2011 27044 | MACRINA B. ERICE | Payroll Check | 240.60 |
| 05/12/2011 27045 | MARK ANTHONY A. CORPUZ | Payroll Check | 49.14 |
| 05/12/2011 27046 | MICHELLE SHANAHAN_E | Payroll Check | 80.09 |
| 05/12/2011 27047 | THERESA J. QUIOCHO | Payroll Check | 212.21 |
| 05/12/2011 27048 | ANNE A. FUJITA | Payroll Check | 222.43 |
| 05/12/2011 27049 | BERNARDINA E. MONTE | Payroll Check | 252.49 |
| 05/12/2011 27050 | CONSOLACION GANO | Payroll Check | 213.51 |
| 05/12/2011 27051 | CONSUELO A. NATIVIDAD | Payroll Check | 256.89 |
| 05/12/2011 27052 | DHIANA LYN A. GATTU | Payroll Check | 215.51 |
| 05/12/2011 27053 | ELIZABETH B. GACULA | Payroll Check | 360.01 |
| 05/12/2011 27054 | EX CORTEZ ARELLANO | Payroll Check | 280.97 |
| 05/12/2011 27055 | FELICIDAD BALINO | Payroll Check | 317.10 |
| 05/12/2011 27056 | FILMA R. BALDO | Payroll Check | 227.41 |
| 05/12/2011 27057 | FLORENCIA B. AGCAOILI | Payroll Check | 233.00 |
| 05/12/2011 27058 | IMELDA C. PASCUAL | Payroll Check | 332.44 |
| 05/12/2011 27059 | IMELDA D. AMODO | Payroll Check | 399.51 |
| 05/12/2011 27060 | JESUSA N. AGPALZA | Payroll Check | 212.47 |
| 05/12/2011 27061 | LYDIA A. GANIBAN | Payroll Check | 309.73 |
| 05/12/2011 27062 | NIDA B. FLORES | Payroll Check | 265.41 |
| 05/12/2011 27063 | NORMA PINTOR | Payroll Check | 244.03 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | | |
|---|---|---|---|---|
| 05/12/2011 | 27064 | VIRGINIA E. QUIMOYOG | Payroll Check | 331.66 |
| 05/12/2011 | 27065 | ZENAIDA P. DOROPAN | Payroll Check | 260.52 |
| 05/12/2011 | 27066 | CARMELITA A. SAPADEN | Payroll Check | 338.97 |
| 05/12/2011 | 27067 | LUZ L. VIRTUDAZO | Payroll Check | 313.31 |
| 05/12/2011 | 27068 | MA. JOUNALYN G. LADRA | Payroll Check | 295.09 |
| 05/12/2011 | 27069 | VICTORIA C. CALDERON | Payroll Check | 327.05 |
| 05/12/2011 | 27070 | MARTINA VILLANU ERICE | Payroll Check | 261.72 |
| 05/12/2011 | 27071 | MASAKO T. SAKIMA | Payroll Check | 443.15 |
| 05/12/2011 | 27072 | NORMA E. AREOLA | Payroll Check | 287.22 |
| 05/12/2011 | 27073 | CATHERINE A. DELA CRUZ | Payroll Check | 287.75 |
| 05/12/2011 | 27074 | CRYSTEL LEGASPI | Payroll Check | 269.31 |
| 05/12/2011 | 27075 | ESTER G. MANLONGAT | Payroll Check | 318.58 |
| 05/12/2011 | 27076 | ESTRELITA E. MANIBOG | Payroll Check | 377.49 |
| 05/12/2011 | 27077 | JASMINE PAIGE V. MONTE | Payroll Check | 206.64 |
| 05/12/2011 | 27078 | JEMARLYN N. FERNANDO | Payroll Check | 109.95 |
| 05/12/2011 | 27079 | LOLITA MACADANGDANG_E | Payroll Check | 397.53 |
| 05/12/2011 | 27080 | MARNIE ROSE A. CORPUZ | Payroll Check | 294.66 |
| 05/12/2011 | 27081 | NENITA B. GANOTISI_E | Payroll Check | 354.14 |
| 05/12/2011 | 27082 | NORA T. MICUA | Payroll Check | 261.26 |
| 05/12/2011 | 27083 | REYNALYN A. FERNANDO | Payroll Check | 282.51 |
| 05/12/2011 | 27084 | ROSEMARIE I. MARCOS | Payroll Check | 254.84 |
| 05/12/2011 | 27085 | WANETTE NAWELI | Payroll Check | 346.46 |
| 05/12/2011 | 27086 | GARY C. SUTTON | Payroll Check | 373.61 |
| 05/12/2011 | 27087 | GERALD J. FOX | Payroll Check | 909.58 |
| 05/12/2011 | 27088 | RUDY L. CASUGAY | Payroll Check | 724.25 |
| 05/12/2011 | 27089 | SCOTT TOBIAS* | Payroll Check | 971.54 |
| 05/12/2011 | 27090 | EDDIE RIGOR_E | Payroll Check | 214.43 |
| 05/12/2011 | 27091 | GREGORY K. WRIGHT | Payroll Check | 303.61 |
| 05/12/2011 | 27092 | JON AQUINO ORDINADO | Payroll Check | 325.56 |
| 05/12/2011 | 27093 | KRISTOFER KAHOLO | Payroll Check | 226.60 |
| 05/12/2011 | 27094 | KRISTOPHER M. FRAGAS | Payroll Check | 415.32 |
| 05/12/2011 | 27095 | NOEL N. SOTO | Payroll Check | 338.43 |
| 05/12/2011 | 27096 | OLLIE J. GRAYSON 4TH | Payroll Check | 248.22 |
| 05/12/2011 | 27097 | PEPO U. SUIAUNOA | Payroll Check | 237.61 |
| 05/12/2011 | 27098 | SINALETAVA'E T. EARNHART | Payroll Check | 190.15 |
| 05/12/2011 | 27099 | WALTER T. RETOTAL | Payroll Check | 198.66 |
| 05/12/2011 | 27100 | VALENTIN OSON III | Payroll Check | 506.87 |
| 05/12/2011 | 27101 | RUTH ANN NEWBY' | Payroll Check | 700.39 |
| 05/12/2011 | 27102 | SUERTE L. MICUA | Payroll Check | 318.64 |
| 05/12/2011 | 27103 | SHARON H. KANESHIRO | Payroll Check | 495.85 |
| 05/12/2011 | 27104 | GWENDOLYN KOBAYASHI | Payroll Check | 857.62 |
| 05/12/2011 | 27105 | THERESA A. PAULETTE | Payroll Check | 719.14 |
| 05/12/2011 | 27106 | JANA BARROS_E | Payroll Check | 363.06 |
| 05/12/2011 | 27107 | LINDA ANDAYA | Payroll Check | 172.21 |
| 05/12/2011 | 27108 | MEI CHENG ASATO_E | Payroll Check | 269.32 |
| 05/12/2011 | 27109 | PAULINE M. GALDEIRA | Payroll Check | 171.74 |
| 05/12/2011 | 27110 | BING CHUCK' | Payroll Check | 105.49 |
| 05/12/2011 | 27111 | SUZANNE F. NOE | Payroll Check | 277.28 |
| 05/12/2011 | 27112 | LEINAALA BOTELHO_E | Payroll Check | 255.08 |
| 05/12/2011 | 27113 | LINDA S. CHUNG | Payroll Check | 169.95 |
| 05/12/2011 | 27114 | MARIBEL A. CABUSLAY | Payroll Check | 472.52 |
| 05/12/2011 | 27115 | MARILYN L. RASAY | Payroll Check | 134.08 |
| 05/12/2011 | 27116 | DEBRA A. PETERSON_E | Payroll Check | 202.19 |
| 05/12/2011 | 27117 | GERALDIN A. RETOTAL | Payroll Check | 310.66 |
| 05/12/2011 | 27118 | MARY J. ERICE_E | Payroll Check | 249.43 |
| 05/12/2011 | 27119 | CLOTILDE B. LAGON | Payroll Check | 268.68 |
| 05/12/2011 | 27120 | GLORIA LATA_E | Payroll Check | 298.87 |
| 05/12/2011 | 27121 | HELEN H. HUANG | Payroll Check | 376.40 |
| 05/12/2011 | 27122 | PATRICIA WARD | Payroll Check | 128.55 |
| 05/12/2011 | 27123 | RYAN J. IKEDA | Payroll Check | 281.83 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | | |
|---|---|---|---|---|
| 05/12/2011 | 27124 | LENA L. SOUTH | Payroll Check | 51.95 |
| 05/12/2011 | 27125 | JAIME D. SILVA | Payroll Check | 209.45 |
| 05/12/2011 | 27126 | LUELLA SUTTLE | Payroll Check | 142.75 |
| 05/12/2011 | 27127 | CHELSEA R. ANOBA | Payroll Check | 179.54 |
| 05/12/2011 | 27128 | ALICIA M. GRACE | Payroll Check | 201.21 |
| 05/12/2011 | 27129 | KISHA Y. SHIMAMOTO | Payroll Check | 135.01 |
| 05/12/2011 | 27130 | LEILANI LYNN DIAS | Payroll Check | 83.74 |
| 05/12/2011 | 27131 | ROSE L. TORRES | Payroll Check | 283.95 |
| 05/12/2011 | 27132 | STEPHANIE H. KEPA | Payroll Check | 258.80 |
| 05/12/2011 | 27133 | LUCIA S. TUNGOL | Payroll Check | 240.17 |
| 05/12/2011 | 27134 | BARBARA JEAN REFORMINA | Payroll Check | 149.42 |
| 05/12/2011 | 27135 | JAYLENE K. BERINOBIS | Payroll Check | 137.95 |
| 05/12/2011 | 27136 | SHAWNA-MARIE K.C. ESPERE | Payroll Check | 207.63 |
| 05/12/2011 | 27137 | KAREN J. ANDRES | Payroll Check | 269.22 |
| 05/12/2011 | 27138 | CLYDE A. ELROD, JR. | Payroll Check | 747.18 |
| 05/12/2011 | 27139 | EVELYN A. TELLES | Payroll Check | 299.55 |
| 05/12/2011 | 27140 | SUERTE EDITHA A. LAGMAY | Payroll Check | 421.60 |
| 05/12/2011 | 27141 | MICHAEL E. DRACE | Payroll Check | 2,330.31 |
| 05/12/2011 | 27142 | ZAYN M. BIVEN | Payroll Check | 627.33 |
| 05/12/2011 | 27143 | SCOTT TOBIAS* | Payroll Check | 178.00 |
| 05/19/2011 | 27144 | FRANCISCO C. LEGASPI | Payroll Check | 170.51 |
| 05/19/2011 | 27145 | GERRY VELASCO | Payroll Check | 249.45 |
| 05/19/2011 | 27146 | JUSTIN A. MATEO | Payroll Check | 215.44 |
| 05/19/2011 | 27147 | KHYM ANSAGAY_E | Payroll Check | 147.75 |
| 05/19/2011 | 27148 | LEONARD JOSEPH PESTANA, JR. | Payroll Check | 495.46 |
| 05/19/2011 | 27149 | PORFIRIO F. CORPUZ | Payroll Check | 257.81 |
| 05/19/2011 | 27150 | GRACE E. BASILIO | Payroll Check | 315.81 |
| 05/19/2011 | 27151 | JOCELYN C. RABAGO | Payroll Check | 358.25 |
| 05/19/2011 | 27152 | MARITES N. FERNANDO | Payroll Check | 366.25 |
| 05/19/2011 | 27153 | SHANE P K SOTELO | Payroll Check | 305.82 |
| 05/19/2011 | 27154 | ZAYN M. BIVEN | Payroll Check | 670.32 |
| 05/19/2011 | 27155 | ANECITA L. MARQUILLA | Payroll Check | 326.07 |
| 05/19/2011 | 27156 | CONNIELYN PABLO | Payroll Check | 249.17 |
| 05/19/2011 | 27157 | CORAZON B. ASUNCION | Payroll Check | 319.48 |
| 05/19/2011 | 27158 | NORA A. GAMIAO | Payroll Check | 238.55 |
| 05/19/2011 | 27159 | SAMNIANG SMITH | Payroll Check | 333.20 |
| 05/19/2011 | 27160 | SIDERIA BACAY_E | Payroll Check | 341.48 |
| 05/19/2011 | 27161 | VILMA S. EUGENIO | Payroll Check | 305.73 |
| 05/19/2011 | 27162 | VIRGINIA R. CARREON | Payroll Check | 246.43 |
| 05/19/2011 | 27163 | AEROLL A. LAGMAY | Payroll Check | 46.09 |
| 05/19/2011 | 27164 | CAREN JEAN A. ALOS | Payroll Check | 54.22 |
| 05/19/2011 | 27165 | CHARITA A. GARCIA | Payroll Check | 324.05 |
| 05/19/2011 | 27166 | CHRISTOPHER MARC A. KAM | Payroll Check | 277.83 |
| 05/19/2011 | 27167 | JOSEPH E. AREOLA | Payroll Check | 173.80 |
| 05/19/2011 | 27168 | JULIANA S. PERREIRA | Payroll Check | 339.34 |
| 05/19/2011 | 27169 | MACRINA B. ERICE | Payroll Check | 247.42 |
| 05/19/2011 | 27170 | MARK ANTHONY A. CORPUZ | Payroll Check | 49.78 |
| 05/19/2011 | 27171 | MICHELLE SHANAHAN_E | Payroll Check | 32.01 |
| 05/19/2011 | 27172 | THERESA J. QUIOCHO | Payroll Check | 210.10 |
| 05/19/2011 | 27173 | ANNE A. FUJITA | Payroll Check | 295.08 |
| 05/19/2011 | 27174 | BERNARDINA E. MONTE | Payroll Check | 336.98 |
| 05/19/2011 | 27175 | CONSOLACION GANO | Payroll Check | 242.36 |
| 05/19/2011 | 27176 | CONSUELO A. NATIVIDAD | Payroll Check | 263.11 |
| 05/19/2011 | 27177 | DHIANA LYN A. GATTU | Payroll Check | 60.16 |
| 05/19/2011 | 27178 | ELIZABETH B. GACULA | Payroll Check | 369.35 |
| 05/19/2011 | 27179 | EX CORTEZ ARELLANO | Payroll Check | 304.92 |
| 05/19/2011 | 27180 | FELICIDAD BALINO | Payroll Check | 320.86 |
| 05/19/2011 | 27181 | FILMA R. BALDO | Payroll Check | 306.33 |
| 05/19/2011 | 27182 | FLORENCIA B. AGCAOILI | Payroll Check | 4.84 |
| 05/19/2011 | 27183 | IMELDA C. PASCUAL | Payroll Check | 342.40 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | |
|---|---|---|---|
| 05/19/2011 27184 | IMELDA D. AMODO | Payroll Check | 329.79 |
| 05/19/2011 27185 | JESUSA N. AGPALZA | Payroll Check | 219.35 |
| 05/19/2011 27186 | LYDIA A. GANIBAN | Payroll Check | 302.55 |
| 05/19/2011 27187 | NIDA B. FLORES | Payroll Check | 284.82 |
| 05/19/2011 27188 | NORMA PINTOR | Payroll Check | 247.03 |
| 05/19/2011 27189 | VIRGINIA E. QUIMOYOG | Payroll Check | 343.97 |
| 05/19/2011 27190 | ZENAIDA P. DOROPAN | Payroll Check | 336.97 |
| 05/19/2011 27191 | CARMELITA A. SAPADEN | Payroll Check | 353.56 |
| 05/19/2011 27192 | LUZ L. VIRTUDAZO | Payroll Check | 327.97 |
| 05/19/2011 27193 | MA. JOUNALYN G. LADRA | Payroll Check | 306.23 |
| 05/19/2011 27194 | VICTORIA C. CALDERON | Payroll Check | 341.72 |
| 05/19/2011 27195 | MARTINA VILLANU ERICE | Payroll Check | 261.71 |
| 05/19/2011 27196 | MASAKO T. SAKIMA | Payroll Check | 437.77 |
| 05/19/2011 27197 | NORMA E. AREOLA | Payroll Check | 292.74 |
| 05/19/2011 27198 | CATHERINE A. DELA CRUZ | Payroll Check | 234.13 |
| 05/19/2011 27199 | CRYSTEL LEGASPI | Payroll Check | 126.43 |
| 05/19/2011 27200 | ESTER G. MANLONGAT | Payroll Check | 320.97 |
| 05/19/2011 27201 | ESTRELITA E. MANIBOG | Payroll Check | 383.49 |
| 05/19/2011 27202 | JASMINE PAIGE V. MONTE | Payroll Check | 206.64 |
| 05/19/2011 27203 | JEMARLYN N. FERNANDO | Payroll Check | 109.94 |
| 05/19/2011 27204 | LOLITA MACADANGDANG_E | Payroll Check | 397.52 |
| 05/19/2011 27205 | MARNIE ROSE A. CORPUZ | Payroll Check | 298.37 |
| 05/19/2011 27206 | NENITA B. GANOTISI_E | Payroll Check | 439.38 |
| 05/19/2011 27207 | NORA T. MICUA | Payroll Check | 238.41 |
| 05/19/2011 27208 | REYNALYN A. FERNANDO | Payroll Check | 223.53 |
| 05/19/2011 27209 | ROSEMARIE I. MARCOS | Payroll Check | 271.39 |
| 05/19/2011 27210 | WANETTE NAWELI | Payroll Check | 348.51 |
| 05/19/2011 27211 | GARY C. SUTTON | Payroll Check | 441.74 |
| 05/19/2011 27212 | GERALD J. FOX | Payroll Check | 1,126.55 |
| 05/19/2011 27213 | RUDY L. CASUGAY | Payroll Check | 728.10 |
| 05/19/2011 27214 | SCOTT TOBIAS* | Payroll Check | 971.54 |
| 05/19/2011 27215 | EDDIE RIGOR_E | Payroll Check | 201.13 |
| 05/19/2011 27216 | GREGORY K. WRIGHT | Payroll Check | 306.39 |
| 05/19/2011 27217 | JON AQUINO ORDINADO | Payroll Check | 396.96 |
| 05/19/2011 27218 | KRISTOFER KAHOLO | Payroll Check | 253.92 |
| 05/19/2011 27219 | KRISTOPHER M. FRAGAS | Payroll Check | 347.31 |
| 05/19/2011 27220 | NOEL N. SOTO | Payroll Check | 340.05 |
| 05/19/2011 27221 | OLLIE J. GRAYSON 4TH | Payroll Check | 224.84 |
| 05/19/2011 27222 | PEPO U. SUIAUNOA | Payroll Check | 301.38 |
| 05/19/2011 27223 | SINALETAVA'E T. EARNHART | Payroll Check | 141.60 |
| 05/19/2011 27224 | WALTER T. RETOTAL | Payroll Check | 241.87 |
| 05/19/2011 27225 | VALENTIN OSON III | Payroll Check | 498.40 |
| 05/19/2011 27226 | RUTH ANN NEWBY' | Payroll Check | 700.39 |
| 05/19/2011 27227 | SUERTE L. MICUA | Payroll Check | 287.16 |
| 05/19/2011 27228 | SHARON H. KANESHIRO | Payroll Check | 495.86 |
| 05/19/2011 27229 | GWENDOLYN KOBAYASHI | Payroll Check | 857.61 |
| 05/19/2011 27230 | THERESA A. PAULETTE | Payroll Check | 719.13 |
| 05/19/2011 27231 | JANA BARROS_E | Payroll Check | 363.07 |
| 05/19/2011 27232 | LINDA ANDAYA | Payroll Check | 256.88 |
| 05/19/2011 27233 | MEI CHENG ASATO_E | Payroll Check | 265.67 |
| 05/19/2011 27234 | PAULINE M. GALDEIRA | Payroll Check | 253.74 |
| 05/19/2011 27235 | BING CHUCK' | Payroll Check | 92.96 |
| 05/19/2011 27236 | SUZANNE F. NOE | Payroll Check | 285.82 |
| 05/19/2011 27237 | LEINAALA BOTELHO_E | Payroll Check | 259.07 |
| 05/19/2011 27238 | LINDA S. CHUNG | Payroll Check | 172.66 |
| 05/19/2011 27239 | MARIBEL A. CABUSLAY | Payroll Check | 396.17 |
| 05/19/2011 27240 | DEBRA A. PETERSON_E | Payroll Check | 206.36 |
| 05/19/2011 27241 | GERALDIN A. RETOTAL | Payroll Check | 307.07 |
| 05/19/2011 27242 | MARY J. ERICE_E | Payroll Check | 302.94 |
| 05/19/2011 27243 | CLOTILDE B. LAGON | Payroll Check | 355.14 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| Date | Check # | Name | Type | Amount |
|---|---|---|---|---|
| 05/19/2011 | 27244 | GLORIA LATA_E | Payroll Check | 312.91 |
| 05/19/2011 | 27245 | HELEN H. HUANG | Payroll Check | 374.33 |
| 05/19/2011 | 27246 | JACQUELINE E. PINEDA | Payroll Check | 78.10 |
| 05/19/2011 | 27247 | PATRICIA WARD | Payroll Check | 161.68 |
| 05/19/2011 | 27248 | RYAN J. IKEDA | Payroll Check | 281.72 |
| 05/19/2011 | 27249 | JAIME D. SILVA | Payroll Check | 187.10 |
| 05/19/2011 | 27250 | LUELLA SUTTLE | Payroll Check | 60.47 |
| 05/19/2011 | 27251 | CHELSEA R. ANOBA | Payroll Check | 143.93 |
| 05/19/2011 | 27252 | ALICIA M. GRACE | Payroll Check | 219.84 |
| 05/19/2011 | 27253 | KISHA Y. SHIMAMOTO | Payroll Check | 140.72 |
| 05/19/2011 | 27254 | LEILANI LYNN DIAS | Payroll Check | 133.79 |
| 05/19/2011 | 27255 | ROSE L. TORRES | Payroll Check | 282.69 |
| 05/19/2011 | 27256 | STEPHANIE H. KEPA | Payroll Check | 254.98 |
| 05/19/2011 | 27257 | LUCIA S. TUNGOL | Payroll Check | 208.68 |
| 05/19/2011 | 27258 | BARBARA JEAN REFORMINA | Payroll Check | 145.15 |
| 05/19/2011 | 27259 | JAYLENE K. BERINOBIS | Payroll Check | 124.38 |
| 05/19/2011 | 27260 | SHAWNA-MARIE K.C. ESPERE | Payroll Check | 182.93 |
| 05/19/2011 | 27261 | KAREN J. ANDRES | Payroll Check | 259.98 |
| 05/19/2011 | 27262 | CLYDE A. ELROD, JR. | Payroll Check | 747.17 |
| 05/19/2011 | 27263 | EVELYN A. TELLES | Payroll Check | 293.03 |
| 05/19/2011 | 27264 | SUERTE EDITHA A. LAGMAY | Payroll Check | 450.64 |
| 05/19/2011 | 27265 | MICHAEL E. DRACE | Payroll Check | 2,330.31 |
| 05/19/2011 | 27266 | SCOTT TOBIAS* | Payroll Check | 178.00 |
| 05/19/2011 | 27267 | JANA BARROS_E | Payroll Check | 94.76 |
| 05/19/2011 | 27268 | RUTH ANN NEWBY' | Payroll Check | 603.08 |
| 05/25/2011 | 11-08CC14 | First Hawaiian Bank | Office Supplies | 323.93 |
| 05/26/2011 | 27269 | FRANCISCO C. LEGASPI | Payroll Check | 254.27 |
| 05/26/2011 | 27270 | GERRY VELASCO | Payroll Check | 209.57 |
| 05/26/2011 | 27271 | JUSTIN A. MATEO | Payroll Check | 211.30 |
| 05/26/2011 | 27272 | KHYM ANSAGAY_E | Payroll Check | 148.35 |
| 05/26/2011 | 27273 | LEONARD JOSEPH PESTANA, JR. | Payroll Check | 601.93 |
| 05/26/2011 | 27274 | PORFIRIO F. CORPUZ | Payroll Check | 356.94 |
| 05/26/2011 | 27275 | GRACE E. BASILIO | Payroll Check | 325.65 |
| 05/26/2011 | 27276 | JOCELYN C. RABAGO | Payroll Check | 390.22 |
| 05/26/2011 | 27277 | MARITES N. FERNANDO | Payroll Check | 344.76 |
| 05/26/2011 | 27278 | SHANE P K SOTELO | Payroll Check | 434.62 |
| 05/26/2011 | 27279 | ZAYN M. BIVEN | Payroll Check | 656.98 |
| 05/26/2011 | 27280 | ANECITA L. MARQUILLA | Payroll Check | 268.29 |
| 05/26/2011 | 27281 | CONNIELYN PABLO | Payroll Check | 267.81 |
| 05/26/2011 | 27282 | CORAZON B. ASUNCION | Payroll Check | 234.14 |
| 05/26/2011 | 27283 | NORA A. GAMIAO | Payroll Check | 242.36 |
| 05/26/2011 | 27284 | SAMNIANG SMITH | Payroll Check | 455.13 |
| 05/26/2011 | 27285 | SIDERIA BACAY_E | Payroll Check | 439.94 |
| 05/26/2011 | 27286 | VICTORIANA G. REDOBLE | Payroll Check | 92.81 |
| 05/26/2011 | 27287 | VILMA S. EUGENIO | Payroll Check | 375.34 |
| 05/26/2011 | 27288 | VIRGINIA R. CARREON | Payroll Check | 262.67 |
| 05/26/2011 | 27289 | AEROLL A. LAGMAY | Payroll Check | 47.73 |
| 05/26/2011 | 27290 | CAREN JEAN A. ALOS | Payroll Check | 55.90 |
| 05/26/2011 | 27291 | CHARITA A. GARCIA | Payroll Check | 347.26 |
| 05/26/2011 | 27292 | CHRISTOPHER MARC A. KAM | Payroll Check | 264.22 |
| 05/26/2011 | 27293 | EMILIANO G. EUGENIO, III | Payroll Check | 205.66 |
| 05/26/2011 | 27294 | JOSEPH E. AREOLA | Payroll Check | 95.84 |
| 05/26/2011 | 27295 | JULIANA S. PERREIRA | Payroll Check | 433.26 |
| 05/26/2011 | 27296 | MACRINA B. ERICE | Payroll Check | 337.22 |
| 05/26/2011 | 27297 | MARK ANTHONY A. CORPUZ | Payroll Check | 51.44 |
| 05/26/2011 | 27298 | MICHELLE SHANAHAN_E | Payroll Check | 49.39 |
| 05/26/2011 | 27299 | THERESA J. QUIOCHO | Payroll Check | 232.49 |
| 05/26/2011 | 27300 | ANNE A. FUJITA | Payroll Check | 248.24 |
| 05/26/2011 | 27301 | BERNARDINA E. MONTE | Payroll Check | 423.15 |
| 05/26/2011 | 27302 | CONSOLACION GANO | Payroll Check | 265.81 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | |
|---|---|---|---|
| 05/26/2011 27303 | CONSUELO A. NATIVIDAD | Payroll Check | 339.77 |
| 05/26/2011 27304 | ELIZABETH B. GACULA | Payroll Check | 456.15 |
| 05/26/2011 27305 | EX CORTEZ ARELLANO | Payroll Check | 253.14 |
| 05/26/2011 27306 | FELICIDAD BALINO | Payroll Check | 346.41 |
| 05/26/2011 27307 | FILMA R. BALDO | Payroll Check | 323.37 |
| 05/26/2011 27308 | IMELDA C. PASCUAL | Payroll Check | 275.38 |
| 05/26/2011 27309 | IMELDA D. AMODO | Payroll Check | 504.11 |
| 05/26/2011 27310 | JESUSA N. AGPALZA | Payroll Check | 221.53 |
| 05/26/2011 27311 | LYDIA A. GANIBAN | Payroll Check | 347.32 |
| 05/26/2011 27312 | NENITA BAWILAN | Payroll Check | 60.66 |
| 05/26/2011 27313 | NIDA B. FLORES | Payroll Check | 278.69 |
| 05/26/2011 27314 | NORMA PINTOR | Payroll Check | 248.68 |
| 05/26/2011 27315 | VIRGINIA E. QUIMOYOG | Payroll Check | 442.31 |
| 05/26/2011 27316 | ZENAIDA P. DOROPAN | Payroll Check | 362.00 |
| 05/26/2011 27317 | CARMELITA A. SAPADEN | Payroll Check | 375.16 |
| 05/26/2011 27318 | JUANA C. QUEJA | Payroll Check | 93.12 |
| 05/26/2011 27319 | LUZ L. VIRTUDAZO | Payroll Check | 349.78 |
| 05/26/2011 27320 | MA. JOUNALYN G. LADRA | Payroll Check | 325.84 |
| 05/26/2011 27321 | VICTORIA C. CALDERON | Payroll Check | 362.53 |
| 05/26/2011 27322 | MARTINA VILLANU ERICE | Payroll Check | 433.26 |
| 05/26/2011 27323 | MASAKO T. SAKIMA | Payroll Check | 538.84 |
| 05/26/2011 27324 | NORMA E. AREOLA | Payroll Check | 301.87 |
| 05/26/2011 27325 | CATHERINE A. DELA CRUZ | Payroll Check | 246.77 |
| 05/26/2011 27326 | CRYSTEL LEGASPI | Payroll Check | 176.28 |
| 05/26/2011 27327 | ESTER G. MANLONGAT | Payroll Check | 329.49 |
| 05/26/2011 27328 | ESTRELITA E. MANIBOG | Payroll Check | 465.46 |
| 05/26/2011 27329 | JASMINE PAIGE V. MONTE | Payroll Check | 243.95 |
| 05/26/2011 27330 | JEMARLYN N. FERNANDO | Payroll Check | 111.78 |
| 05/26/2011 27331 | LOLITA MACADANGDANG_E | Payroll Check | 497.27 |
| 05/26/2011 27332 | MARNIE ROSE A. CORPUZ | Payroll Check | 314.24 |
| 05/26/2011 27333 | NENITA B. GANOTISI_E | Payroll Check | 355.82 |
| 05/26/2011 27334 | NORA T. MICUA | Payroll Check | 233.00 |
| 05/26/2011 27335 | REYNALYN A. FERNANDO | Payroll Check | 243.21 |
| 05/26/2011 27336 | ROSEMARIE I. MARCOS | Payroll Check | 359.81 |
| 05/26/2011 27337 | WANETTE NAWELI | Payroll Check | 439.24 |
| 05/26/2011 27338 | GARY C. SUTTON | Payroll Check | 469.42 |
| 05/26/2011 27339 | GERALD J. FOX | Payroll Check | 794.73 |
| 05/26/2011 27340 | RUDY L. CASUGAY | Payroll Check | 416.81 |
| 05/26/2011 27341 | SCOTT TOBIAS* | Payroll Check | 971.53 |
| 05/26/2011 27342 | EDDIE RIGOR_E | Payroll Check | 204.98 |
| 05/26/2011 27343 | GREGORY K. WRIGHT | Payroll Check | 324.50 |
| 05/26/2011 27344 | JON AQUINO ORDINADO | Payroll Check | 365.49 |
| 05/26/2011 27345 | KRISTOFER KAHOLO | Payroll Check | 327.64 |
| 05/26/2011 27346 | KRISTOPHER M. FRAGAS | Payroll Check | 423.55 |
| 05/26/2011 27347 | NOEL N. SOTO | Payroll Check | 142.98 |
| 05/26/2011 27348 | OLLIE J. GRAYSON 4TH | Payroll Check | 238.49 |
| 05/26/2011 27349 | PEPO U. SUIAUNOA | Payroll Check | 306.95 |
| 05/26/2011 27350 | SINALETAVA'E T. EARNHART | Payroll Check | 268.41 |
| 05/26/2011 27351 | WALTER T. RETOTAL | Payroll Check | 183.57 |
| 05/26/2011 27352 | VALENTIN OSON III | Payroll Check | 498.41 |
| 05/26/2011 27353 | RUTH ANN NEWBY' | Payroll Check | 700.38 |
| 05/26/2011 27354 | SUERTE L. MICUA | Payroll Check | 283.33 |
| 05/26/2011 27355 | SHARON H. KANESHIRO | Payroll Check | 495.85 |
| 05/26/2011 27356 | GWENDOLYN KOBAYASHI | Payroll Check | 857.62 |
| 05/26/2011 27357 | THERESA A. PAULETTE | Payroll Check | 719.13 |
| 05/26/2011 27358 | JANA BARROS_E | Payroll Check | 434.59 |
| 05/26/2011 27359 | LINDA ANDAYA | Payroll Check | 190.80 |
| 05/26/2011 27360 | MEI CHENG ASATO_E | Payroll Check | 281.74 |
| 05/26/2011 27361 | PAULINE M. GALDEIRA | Payroll Check | 174.92 |
| 05/26/2011 27362 | BING CHUCK' | Payroll Check | 93.37 |

**Enivel, Inc.**
**Payroll Disbursements**
**Exhibit VI, 5**

| | | | | |
|---|---|---|---|---:|
| 05/26/2011 | 27363 | SUZANNE F. NOE | Payroll Check | 290.22 |
| 05/26/2011 | 27364 | LEINAALA BOTELHO_E | Payroll Check | 325.91 |
| 05/26/2011 | 27365 | LINDA S. CHUNG | Payroll Check | 177.24 |
| 05/26/2011 | 27366 | MARIBEL A. CABUSLAY | Payroll Check | 453.37 |
| 05/26/2011 | 27367 | MARILYN L. RASAY | Payroll Check | 67.96 |
| 05/26/2011 | 27368 | DEBRA A. PETERSON_E | Payroll Check | 274.87 |
| 05/26/2011 | 27369 | GERALDIN A. RETOTAL | Payroll Check | 328.64 |
| 05/26/2011 | 27370 | MARY J. ERICE_E | Payroll Check | 327.52 |
| 05/26/2011 | 27371 | CLOTILDE B. LAGON | Payroll Check | 353.75 |
| 05/26/2011 | 27372 | GLORIA LATA_E | Payroll Check | 311.20 |
| 05/26/2011 | 27373 | HELEN H. HUANG | Payroll Check | 367.49 |
| 05/26/2011 | 27374 | JACQUELINE E. PINEDA | Payroll Check | 113.28 |
| 05/26/2011 | 27375 | PATRICIA WARD | Payroll Check | 171.49 |
| 05/26/2011 | 27376 | RYAN J. IKEDA | Payroll Check | 284.03 |
| 05/26/2011 | 27377 | JAIME D. SILVA | Payroll Check | 257.60 |
| 05/26/2011 | 27378 | LUELLA SUTTLE | Payroll Check | 33.95 |
| 05/26/2011 | 27379 | CHELSEA R. ANOBA | Payroll Check | 261.15 |
| 05/26/2011 | 27380 | ALICIA M. GRACE | Payroll Check | 179.81 |
| 05/26/2011 | 27381 | KISHA Y. SHIMAMOTO | Payroll Check | 212.44 |
| 05/26/2011 | 27382 | LEILANI LYNN DIAS | Payroll Check | 159.65 |
| 05/26/2011 | 27383 | ROSE L. TORRES | Payroll Check | 346.99 |
| 05/26/2011 | 27384 | STEPHANIE H. KEPA | Payroll Check | 275.29 |
| 05/26/2011 | 27385 | LUCIA S. TUNGOL | Payroll Check | 160.29 |
| 05/26/2011 | 27386 | BARBARA JEAN REFORMINA | Payroll Check | 221.20 |
| 05/26/2011 | 27387 | JAYLENE K. BERINOBIS | Payroll Check | 212.90 |
| 05/26/2011 | 27388 | SHAWNA-MARIE K.C. ESPERE | Payroll Check | 216.78 |
| 05/26/2011 | 27389 | KAREN J. ANDRES | Payroll Check | 252.44 |
| 05/26/2011 | 27390 | CLYDE A. ELROD, JR. | Payroll Check | 853.78 |
| 05/26/2011 | 27391 | EVELYN A. TELLES | Payroll Check | 368.44 |
| 05/26/2011 | 27392 | SUERTE EDITHA A. LAGMAY | Payroll Check | 488.38 |
| 05/26/2011 | 27393 | MICHAEL E. DRACE | Payroll Check | 2,330.31 |
| 05/26/2011 | 27394 | SCOTT TOBIAS* | Payroll Check | 177.99 |
| 05/26/2011 | 27395 | RUTH ANN NEWBY' | Payroll Check | 603.08 |
| 05/26/2011 | 27517 | OLLIE J. GRAYSON 4TH | Payroll Check | 232.09 |
| | **Grand Total** | | | **163,958.11** |

**Enivel, Inc.**
**Payroll Outstanding Checks**
**Exhibit VII, P.6**

| Type | Date | Num | Name | Credit |
|------|------|-----|------|--------|
| **00250 · CASH-FHB-PAYROLL** | | | | |
| General Journal | 09/30/2008 | 08-01 | | -160.94 |
| Paycheck | 10/02/2008 | 7736 | MICHELLE SHANAHAN_E | -65.31 |
| Paycheck | 10/23/2008 | 8363 | LUELLA SUTTLE | -144.11 |
| Paycheck | 01/15/2009 | 10109 | ALLEN D. AUSTRIA | -43.15 |
| Paycheck | 01/29/2009 | 10392 | KHYM ANSAGAY_E | -98.28 |
| Paycheck | 02/19/2009 | 10895 | SONIA GAMIAO EUGENIO | -43.15 |
| Paycheck | 04/16/2009 | 12079 | GARY C. SUTTON | -383.74 |
| Paycheck | 06/04/2009 | 13117 | SHANNON K. KA'AHANUI | -0.52 |
| Paycheck | 12/03/2009 | 16770 | JEMARLYN N. FERNANDO | -227.75 |
| Paycheck | 12/03/2009 | 16716 | ANECITA L. MARQUILLA | -44.07 |
| Paycheck | 12/16/2009 | 17143 | ROBIN H. HO CHING | -34.62 |
| Paycheck | 02/25/2010 | 18511 | HOANG YEN T. LE | -51.60 |
| Paycheck | 11/16/2010 | 24070 | VICTORIA C. CALDERON | -55.79 |
| Paycheck | 11/16/2010 | 24068 | MIALOU LOVELY MAE EDRADA | -44.45 |
| Paycheck | 12/23/2010 | 24706 | LUCIA S. TUNGOL | -142.30 |
| Paycheck | 02/03/2011 | 25448 | MARY J. ERICE_E | -293.19 |
| Paycheck | 04/21/2011 | 26686 | JEMARLYN N. FERNANDO | -111.77 |
| Paycheck | 04/21/2011 | 26646 | AEROLL A. LAGMAY | -44.44 |
| Paycheck | 04/28/2011 | 26777 | AEROLL A. LAGMAY | -46.09 |
| Paycheck | 05/05/2011 | 26905 | AEROLL A. LAGMAY | -44.43 |
| Paycheck | 05/12/2011 | 27041 | EMILIANO G. EUGENIO, III | -46.08 |
| Paycheck | 05/12/2011 | 27037 | AEROLL A. LAGMAY | -33.69 |
| Paycheck | 05/19/2011 | 27264 | SUERTE EDITHA A. LAGMAY | -450.64 |
| Paycheck | 05/19/2011 | 27204 | LOLITA MACADANGDANG_E | -397.52 |
| Paycheck | 05/19/2011 | 27201 | ESTRELITA E. MANIBOG | -383.49 |
| Paycheck | 05/19/2011 | 27187 | NIDA B. FLORES | -284.82 |
| Paycheck | 05/19/2011 | 27238 | LINDA S. CHUNG | -172.66 |
| Paycheck | 05/19/2011 | 27147 | KHYM ANSAGAY_E | -147.75 |
| Paycheck | 05/19/2011 | 27203 | JEMARLYN N. FERNANDO | -109.94 |
| Paycheck | 05/19/2011 | 27163 | AEROLL A. LAGMAY | -46.09 |
| Paycheck | 05/26/2011 | 27393 | MICHAEL E. DRACE | -2,330.31 |
| Paycheck | 05/26/2011 | 27390 | CLYDE A. ELROD, JR. | -853.78 |
| Paycheck | 05/26/2011 | 27395 | RUTH ANN NEWBY' | -603.08 |
| Paycheck | 05/26/2011 | 27273 | LEONARD JOSEPH PESTANA, JR. | -601.93 |
| Paycheck | 05/26/2011 | 27331 | LOLITA MACADANGDANG_E | -497.27 |
| Paycheck | 05/26/2011 | 27355 | SHARON H. KANESHIRO | -495.85 |
| Paycheck | 05/26/2011 | 27392 | SUERTE EDITHA A. LAGMAY | -488.38 |
| Paycheck | 05/26/2011 | 27328 | ESTRELITA E. MANIBOG | -465.46 |
| Paycheck | 05/26/2011 | 27322 | MARTINA VILLANU ERICE | -433.26 |
| Paycheck | 05/26/2011 | 27346 | KRISTOPHER M. FRAGAS | -423.55 |
| Paycheck | 05/26/2011 | 27287 | VILMA S. EUGENIO | -375.34 |
| Paycheck | 05/26/2011 | 27344 | JON AQUINO ORDINADO | -365.49 |
| Paycheck | 05/26/2011 | 27336 | ROSEMARIE I. MARCOS | -359.81 |
| Paycheck | 05/26/2011 | 27319 | LUZ L. VIRTUDAZO | -349.78 |
| Paycheck | 05/26/2011 | 27311 | LYDIA A. GANIBAN | -347.32 |
| Paycheck | 05/26/2011 | 27369 | GERALDIN A. RETOTAL | -328.64 |
| Paycheck | 05/26/2011 | 27275 | GRACE E. BASILIO | -325.65 |

| Paycheck | 05/26/2011 27313 | NIDA B. FLORES | -278.69 |
| Paycheck | 05/26/2011 27377 | JAIME D. SILVA | -257.60 |
| Paycheck | 05/26/2011 27269 | FRANCISCO C. LEGASPI | -254.27 |
| Paycheck | 05/26/2011 27305 | EX CORTEZ ARELLANO | -253.14 |
| Paycheck | 05/26/2011 27300 | ANNE A. FUJITA | -248.24 |
| Paycheck | 05/26/2011 27381 | KISHA Y. SHIMAMOTO | -212.44 |
| Paycheck | 05/26/2011 27365 | LINDA S. CHUNG | -177.24 |
| Paycheck | 05/26/2011 27385 | LUCIA S. TUNGOL | -160.29 |
| Paycheck | 05/26/2011 27272 | KHYM ANSAGAY_E | -148.35 |
| Paycheck | 05/26/2011 27347 | NOEL N. SOTO | -142.98 |
| Paycheck | 05/26/2011 27374 | JACQUELINE E. PINEDA | -113.28 |
| Paycheck | 05/26/2011 27330 | JEMARLYN N. FERNANDO | -111.78 |
| Paycheck | 05/26/2011 27318 | JUANA C. QUEJA | -93.12 |
| Paycheck | 05/26/2011 27312 | NENITA BAWILAN | -60.66 |
| Paycheck | 05/26/2011 27298 | MICHELLE SHANAHAN_E | -49.39 |
| Paycheck | 05/26/2011 27289 | AEROLL A. LAGMAY | -47.73 |
| Paycheck | 05/26/2011 27378 | LUELLA SUTTLE | -33.95 |

**Total 00250 · CASH-FHB-PAYROLL - Outstanding checks**                      **-16,440.43**

# ıh Bank of Hawaii

Statement of Account

Last statement: April 30, 2011
This statement: May 31, 2011
Total days in statement period: 31

Account: 0007-050151
Page 1 of 8
Number of Enclosures:  (0)

Direct inquiries to:
888 643-3888

ENIVEL INC
DBA YOUNG LAUNDRY & DRY CLEANING
DEBTOR IN POSSESSION CASE8:10-BK-12735RK
1930 AUIKI ST
HONOLULU HI 96819

025401

WAIAKAMILO BRANCH
1617 DILLINGHAM BLVD
HONOLULU HI 96817

**Bank of Hawaii**

*FIND A BANK OF HAWAII ATM NEAREST YOU. VISIT BOH.COM FOR ATM LOCATIONS. MEMBER FDIC.*

## Analyzed Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0007-050151 | Beginning balance | $11,206.22 |
| Low balance | $3,189.42 | Total additions | 304,766.78 |
| Average balance | $25,160.28 | Total subtractions | 277,012.40 |
| | | Ending balance | $38,960.60 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2 | 05-04 | 468.50 | 1572 | 05-02 | 883.35 |
| 1192 * | 05-02 | 125.00 | 1573 | 05-03 | 313.06 |
| 1193 | 05-06 | 100.00 | 1574 | 05-02 | 87.94 |
| 1194 | 05-27 | 50.00 | 1576 * | 05-04 | 86.71 |
| 1195 | 05-18 | 25.00 | 1577 | 05-12 | 184.61 |
| 1196 | 05-19 | 250.00 | 1578 | 05-12 | 1,848.61 |
| 1197 | 05-18 | 160.00 | 1579 | 05-03 | 4,597.45 |
| 1403 * | 05-09 | 306.81 | 1580 | 05-03 | 1,489.03 |
| 1538 * | 05-04 | 100.00 | 1581 | 05-19 | 325.00 |
| 1549 * | 05-03 | 5,771.14 | 1582 | 05-19 | 6,500.00 |
| 1552 * | 05-02 | 4,945.00 | 1583 | 05-09 | 3,562.26 |
| 1553 | 05-04 | 5,000.00 | 1585 * | 05-10 | 5,000.00 |
| 1554 | 05-05 | 4,945.00 | 1586 | 05-16 | 4,945.00 |
| 1555 | 05-03 | 429.32 | 1587 | 05-04 | 680.63 |
| 1557 * | 05-10 | 10.00 | 1588 | 05-09 | 6,034.48 |
| 1558 | 05-02 | 2,450.26 | 1589 | 05-12 | 12,807.30 |
| 1559 | 05-03 | 1,473.70 | 1592 * | 05-12 | 100.00 |
| 1563 * | 05-09 | 202.93 | 1593 | 05-09 | 80.00 |
| 1566 * | 05-04 | 15.64 | 1594 | 05-09 | 368.00 |
| 1569 * | 05-02 | 2,000.00 | 1596 * | 05-23 | 100.00 |
| 1570 | 05-03 | 5,378.41 | 1597 | 05-05 | 2,774.47 |
| 1571 | 05-03 | 81.90 | 1598 | 05-10 | 211.04 |

MEMBER FDIC

EQUAL HOUSING LENDER

## *h Bank of Hawaii

## UNDERSTANDING YOUR ACCOUNT STATEMENT

Please report immediately any errors, discrepancies, irregularities or omissions.
This statement summarizes the activity of your account(s) during the statement period shown on the front.

1. **ACCOUNT SUMMARY** includes beginning balance, number of enclosures, low/average balance, interest paid year to date (if any), total additions (credits), and subtractions (debits) and the ending balance for this statement period.
2. **CHECKS** include checks in numerical order. An asterisk (*) next to the check number indicates that a check(s) preceding it is not stated because it has not yet cleared the bank, was listed on a prior statement or is an ACH converted check.
3. **DEBITS** include withdrawals, automatic deductions/payments, transfers out of the account, card transactions (such as ATM and Check Card transactions), fees (such as the Monthly Service Fee/Maintenance Fee (if any)).
4. **CREDITS** include deposits, transfers to the account, special entries (such as corrections) and Interest Earned (if applicable).
5. **DAILY BALANCE** includes all activity up to and including that date.
6. **SUMMARY OF ACCOUNT BALANCES** is reflected for combined statements. This reflects the balance at the end of the statement period.

## ACCOUNT RECONCILIATION

This worksheet will assist you in balancing your account.

- Ending balance reflected on this statement:   $ [        ]
- Add deposits and transfers to this account; not yet reflected on this statement:

| Date | Amount | Date | Amount | Date | Amount | |
|------|--------|------|--------|------|--------|---|
|  | $ |  | $ |  | $ | |
|  | $ |  | $ |  | $ | |
|  | $ |  | $ |  | $ | + $ |

- Sub-Total:    = $ [        ]
- Subtract checks, withdrawals and transfers out of this account, not yet reflected on this statement:

| Date/Check No. | Amount | Date/Check No. | Amount | Date/Check No. | Amount | |
|----------------|--------|----------------|--------|----------------|--------|---|
|  | $ |  | $ |  | $ | |
|  | $ |  | $ |  | $ | |
|  | $ |  | $ |  | $ | - $ |

- Current Account Balance:    = $ [        ]
  (For checking accounts, this amount should equal your checkbook register balance.)

## ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (For Consumers Only)

In case of errors or questions about your electronic transfers, or if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, direct inquiries to us (as soon as you can) at the contact numbers or address shown on the front of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please provide us the following information:

- Your name and account number
- Describe the error or transfer you are questioning and explain as clearly as you can why you believe there is an error or why you need more information
- Date and dollar amount of the suspected error

We will investigate your complaint and correct any errors promptly. If we take more than 10 business days to do this, we may provisionally credit your account for the amount in question so that you will have use of the money during the time it takes to complete our investigation. A written statement may be required from you within this 10 business-day period in order to credit your account.

## FAIR CREDIT REPORTING ACT DISCLOSURE (For Consumers Only)

If you believe we may have reported inaccurate information about your account to a consumer reporting agency, write us on a separate sheet of paper at the address shown on the front of this statement. Please identify the inaccurate information and why you feel it is inaccurate.

State of Hawaii: 1-888-643-3888
(TTY for the hearing impaired: 1-888-643-9888)
American Samoa: 684-633-2872
Guam and Saipan: 1-877-553-2424
Palau (Koror Branch): 680-488-2602

MEMBER FDIC
DDA-718 (Rev 11-2009)

EQUAL HOUSING
LENDER

# Bank of Hawaii

| ENIVEL INC | Page 3 of 8 |
|---|---|
| May 31, 2011 | 0007-050151 |

| Date | Description | | Subtractions |
|---|---|---|---|
| 05-13 | ACH Debit | | 151.50 |
| | INTUIT QBOOKS/PRO WEB 110512 | | |
| | 6385114 | | |
| 05-16 | ACH Debit | | 254.62 |
| | THE GUARDIAN INSUR PREM MAY 11 9562582 | | |
| 05-25 | Account Analysis Fee | | 530.72 |
| | ANALYSIS ACTIVITY FOR 04/11 | | |

## CREDITS

| Date | Description | | Additions |
|---|---|---|---|
| 05-02 | Customer Deposit | 00000000528 | 17.42 |
| 05-02 | Customer Deposit | 00000000528 | 20.94 |
| 05-02 | Customer Deposit | 00000000540 | 29.44 |
| 05-02 | Customer Deposit | 00000000632 | 64.74 |
| 05-02 | Customer Deposit | 00000000528 | 73.61 |
| 05-02 | Customer Deposit | 00000000632 | 77.85 |
| 05-02 | Customer Deposit | 00000000632 | 81.01 |
| 05-02 | Customer Deposit | 00000000623 | 88.21 |
| 05-02 | Customer Deposit | 00000000545 | 121.53 |
| 05-02 | Customer Deposit | 00000000664 | 124.71 |
| 05-02 | Customer Deposit | 00000000623 | 135.73 |
| 05-02 | Customer Deposit | 00000000545 | 148.87 |
| 05-02 | Customer Deposit | 00000000545 | 161.40 |
| 05-02 | Customer Deposit | 00000000612 | 177.18 |
| 05-02 | Deposit Non Teller | 00000000672 | 180.67 |
| 05-02 | Customer Deposit | 00000000664 | 187.65 |
| 05-02 | Customer Deposit | 00000000545 | 191.49 |
| 05-02 | Customer Deposit | 00000000612 | 206.38 |
| 05-02 | Deposit Non Teller | 00000000672 | 221.57 |
| 05-02 | Customer Deposit | 00000000664 | 245.11 |
| 05-02 | Customer Deposit | 00000000623 | 289.00 |
| 05-02 | Deposit Non Teller | 00000000672 | 343.46 |
| 05-02 | Customer Deposit | 00000000540 | 355.62 |
| 05-02 | Customer Deposit | 00000000664 | 377.89 |
| 05-02 | Customer Deposit | 00000000664 | 446.78 |
| 05-02 | Customer Deposit | 00000000612 | 462.41 |
| 05-02 | Deposit Non Teller | 00000000672 | 22,500.00 |
| 05-03 | Customer Deposit | 00000000623 | 75.47 |
| 05-03 | Customer Deposit | 00000000540 | 121.02 |
| 05-03 | Customer Deposit | 00000000528 | 128.83 |
| 05-03 | Customer Deposit | 00000000540 | 131.22 |
| 05-03 | Customer Deposit | 00000000540 | 300.60 |
| 05-03 | Deposit Non Teller | 00000000672 | 303.59 |
| 05-03 | Customer Deposit | | 10,000.00 |
| 05-04 | Customer Deposit | 00000000528 | 55.88 |
| 05-04 | Customer Deposit | 00000000623 | 108.28 |
| 05-04 | Customer Deposit | 00000000545 | 173.40 |
| 05-04 | Customer Deposit | 00000000612 | 183.31 |
| 05-04 | Customer Deposit | 00000000612 | 190.07 |
| 05-04 | Deposit Non Teller | 00000000672 | 320.47 |

MEMBER FDIC                                                EQUAL HOUSING LENDER

## ʌh Bank of Hawaii

ENIVEL INC
May 31, 2011

Page 2 of 8
0007-050151

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1599 | 05-06 | 323.40 | 1650 | 05-24 | 292.50 |
| 1601 * | 05-09 | 550.00 | 1651 | 05-23 | 641.40 |
| 1602 | 05-06 | 176.45 | 1652 | 05-25 | 90.00 |
| 1603 | 05-05 | 172.77 | 1654 * | 05-20 | 660.00 |
| 1604 | 05-05 | 4,053.38 | 1655 | 05-24 | 1,281.90 |
| 1605 | 05-17 | 882.00 | 1656 | 05-18 | 250.00 |
| 1606 | 05-09 | 5,094.78 | 1657 | 05-31 | 15.75 |
| 1607 | 05-10 | 472.00 | 1658 | 05-18 | 16,620.45 |
| 1608 | 05-06 | 415.92 | 1659 | 05-20 | 760.00 |
| 1609 | 05-10 | 11,864.51 | 1660 | 05-18 | 179.36 |
| 1610 | 05-06 | 3,289.41 | 1661 | 05-18 | 482.93 |
| 1611 | 05-06 | 20.10 | 1662 | 05-24 | 5,509.91 |
| 1612 | 05-19 | 3,892.12 | 1663 | 05-23 | 492.60 |
| 1613 | 05-26 | 68.01 | 1664 | 05-19 | 805.12 |
| 1614 | 05-12 | 339.13 | 1665 | 05-23 | 6,023.75 |
| 1615 | 05-06 | 564.35 | 1666 | 05-19 | 220.46 |
| 1616 | 05-10 | 533.38 | 1667 | 05-20 | 2,565.61 |
| 1617 | 05-11 | 1,408.38 | 1668 | 05-23 | 916.23 |
| 1618 | 05-12 | 1,848.62 | 1669 | 05-19 | 2,183.34 |
| 1619 | 05-10 | 3,111.38 | 1670 | 05-20 | 190.17 |
| 1620 | 05-10 | 7,237.69 | 1671 | 05-25 | 182.80 |
| 1621 | 05-10 | 2,168.89 | 1672 | 05-23 | 161.02 |
| 1622 | 05-18 | 5,000.00 | 1673 | 05-23 | 319.00 |
| 1623 | 05-23 | 4,945.00 | 1674 | 05-23 | 250.00 |
| 1624 | 05-11 | 54.00 | 1675 | 05-24 | 2,395.82 |
| 1625 | 05-16 | 327.14 | 1677 * | 05-23 | 2,128.83 |
| 1626 | 05-16 | 627.06 | 1679 * | 05-24 | 4,756.71 |
| 1627 | 05-13 | 6.77 | 1680 | 05-20 | 954.47 |
| 1628 | 05-26 | 60.00 | 1681 | 05-23 | 2,700.68 |
| 1629 | 05-12 | 110.50 | 1682 | 05-24 | 1,094.08 |
| 1630 | 05-12 | 1,519.36 | 1683 | 05-24 | 2,775.77 |
| 1631 | 05-12 | 20,331.97 | 1684 | 05-23 | 3,009.24 |
| 1632 | 05-16 | 109.06 | 1685 | 05-23 | 8,217.98 |
| 1633 | 05-16 | 5,596.74 | 1686 | 05-26 | 1,078.53 |
| 1634 | 05-24 | 6,891.48 | 1687 | 05-24 | 1,489.03 |
| 1635 | 05-19 | 250.00 | 1688 | 05-24 | 100.00 |
| 1636 | 05-17 | 1,069.46 | 1689 | 05-23 | 300.00 |
| 1638 * | 05-24 | 225.00 | 1690 | 05-20 | 2,371.91 |
| 1640 * | 05-16 | 3,629.74 | 1691 | 05-24 | 314.92 |
| 1643 * | 05-26 | 4,945.00 | 1694 * | 05-27 | 52.77 |
| 1645 * | 05-18 | 685.87 | 1695 | 05-31 | 2,886.00 |
| 1646 | 05-19 | 332.24 | 1701 * | 05-31 | 100.00 |
| 1647 | 05-19 | 461.52 | 1702 | 05-27 | 250.74 |
| 1648 | 05-24 | 322.50 | * Skip in check sequence | | |
| 1649 | 05-23 | 1,965.57 | | | |

### DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 05-06 | ACH Debit | 2,783.58 |
| | PFS 925-602-2730 PFSPYMTCAC 145343 | |

MEMBER FDIC

EQUAL HOUSING LENDER

## ℄ Bank of Hawaii

ENIVEL INC
May 31, 2011

Page 4 of 8
0007-050151

| Date | Description | | Additions |
|------|-------------|--|-----------|
| 05-04 | ATM Deposit | | 10,000.00 |
| 05-05 | Customer Deposit | 00000000623 | 90.69 |
| 05-05 | Customer Deposit | 00000000545 | 92.61 |
| 05-05 | Customer Deposit | 00000000612 | 136.74 |
| 05-05 | Deposit Non Teller | 00000000672 | 162.00 |
| 05-05 | Customer Deposit | 00000000528 | 167.39 |
| 05-05 | Customer Deposit | 00000000540 | 201.85 |
| 05-05 | Customer Deposit | 00000000540 | 204.84 |
| 05-05 | Customer Deposit | 00000000664 | 421.06 |
| 05-05 | Customer Deposit | 00000000664 | 498.49 |
| 05-05 | Customer Deposit | 00000000664 | 635.35 |
| 05-05 | Deposit Non Teller | | 25,000.00 |
| 05-06 | Customer Deposit | 00000000632 | 41.20 |
| 05-06 | Customer Deposit | 00000000623 | 42.33 |
| 05-06 | Customer Deposit | 00000000632 | 64.68 |
| 05-06 | Customer Deposit | 00000000528 | 74.57 |
| 05-06 | Customer Deposit | 00000000632 | 107.19 |
| 05-06 | Customer Deposit | 00000000632 | 133.87 |
| 05-06 | Customer Deposit | 00000000632 | 148.54 |
| 05-06 | Customer Deposit | 00000000545 | 204.28 |
| 05-06 | Deposit Non Teller | 00000000672 | 230.21 |
| 05-06 | Customer Deposit | 00000000612 | 319.59 |
| 05-06 | Deposit Non Teller | | 15,000.00 |
| 05-09 | Customer Deposit | 00000000623 | 5.72 |
| 05-09 | Customer Deposit | 00000000528 | 30.81 |
| 05-09 | Customer Deposit | 00000000623 | 52.91 |
| 05-09 | Customer Deposit | 00000000545 | 62.86 |
| 05-09 | Deposit Non Teller | 00000000672 | 71.18 |
| 05-09 | Customer Deposit | 00000000540 | 71.22 |
| 05-09 | Customer Deposit | 00000000664 | 77.92 |
| 05-09 | Customer Deposit | 00000000528 | 107.61 |
| 05-09 | Customer Deposit | 00000000623 | 111.07 |
| 05-09 | Customer Deposit | 00000000612 | 121.20 |
| 05-09 | Deposit Non Teller | 00000000672 | 158.29 |
| 05-09 | Customer Deposit | 00000000545 | 168.39 |
| 05-09 | Customer Deposit | 00000000664 | 172.19 |
| 05-09 | Customer Deposit | 00000000540 | 202.00 |
| 05-09 | Customer Deposit | 00000000545 | 203.92 |
| 05-09 | Customer Deposit | 00000000540 | 207.64 |
| 05-09 | Customer Deposit | 00000000545 | 226.90 |
| 05-09 | Customer Deposit | 00000000528 | 251.72 |
| 05-09 | Customer Deposit | 00000000540 | 255.88 |
| 05-09 | Customer Deposit | 00000000612 | 330.53 |
| 05-09 | Customer Deposit | 00000000664 | 351.63 |
| 05-09 | Customer Deposit | 00000000664 | 365.65 |
| 05-09 | Customer Deposit | 00000000612 | 482.65 |
| 05-09 | Deposit Non Teller | 00000000672 | 521.76 |
| 05-09 | Customer Deposit | | 16,000.00 |
| 05-10 | Customer Deposit | 00000000528 | 102.79 |
| 05-10 | Customer Deposit | 00000000612 | 202.51 |
| 05-10 | Customer Deposit | 00000000623 | 269.37 |

MEMBER FDIC

EQUAL HOUSING LENDER

**Bank of Hawaii**

ENIVEL INC
May 31, 2011

Page 5 of 8
0007-050151

| Date | Description | | Additions |
|------|-------------|------|-----------|
| 05-10 | Deposit Non Teller | 00000000672 | 354.96 |
| 05-10 | Customer Deposit | | 22,000.00 |
| 05-11 | Customer Deposit | 00000000528 | 41.01 |
| 05-11 | Customer Deposit | 00000000632 | 50.22 |
| 05-11 | Customer Deposit | 00000000632 | 90.12 |
| 05-11 | Customer Deposit | 00000000632 | 110.88 |
| 05-11 | Customer Deposit | 00000000623 | 118.18 |
| 05-11 | Customer Deposit | 00000000545 | 121.63 |
| 05-11 | Customer Deposit | 00000000612 | 143.11 |
| 05-11 | Customer Deposit | 00000000632 | 173.68 |
| 05-11 | Customer Deposit | 00000000632 | 231.92 |
| 05-11 | Deposit Non Teller | 00000000672 | 252.96 |
| 05-11 | Customer Deposit | 00000000540 | 305.20 |
| 05-11 | Customer Deposit | 00000000664 | 339.77 |
| 05-11 | Customer Deposit | 00000000540 | 351.41 |
| 05-11 | Customer Deposit | 00000000664 | 386.82 |
| 05-11 | Customer Deposit | | 5,000.00 |
| 05-12 | Customer Deposit | 00000000623 | 58.48 |
| 05-12 | Customer Deposit | 00000000540 | 98.36 |
| 05-12 | Customer Deposit | 00000000612 | 200.18 |
| 05-12 | Customer Deposit | 00000000528 | 204.46 |
| 05-12 | Deposit Non Teller | 00000000672 | 257.70 |
| 05-12 | Customer Deposit | 00000000545 | 293.42 |
| 05-13 | Customer Deposit | 00000000623 | 23.20 |
| 05-13 | Customer Deposit | 00000000545 | 74.04 |
| 05-13 | Customer Deposit | 00000000540 | 150.57 |
| 05-13 | Deposit Non Teller | 00000000672 | 186.32 |
| 05-13 | Customer Deposit | 00000000664 | 212.11 |
| 05-13 | Customer Deposit | 00000000664 | 350.78 |
| 05-13 | Customer Deposit | 00000000612 | 365.48 |
| 05-13 | Customer Deposit | | 4,300.00 |
| 05-16 | Customer Deposit | 00000000528 | 15.98 |
| 05-16 | Customer Deposit | 00000000623 | 30.29 |
| 05-16 | Customer Deposit | 00000000632 | 68.33 |
| 05-16 | Customer Deposit | 00000000632 | 69.77 |
| 05-16 | Deposit Non Teller | 00000000672 | 77.02 |
| 05-16 | Customer Deposit | 00000000528 | 92.33 |
| 05-16 | Customer Deposit | 00000000623 | 97.76 |
| 05-16 | Customer Deposit | 00000000528 | 107.05 |
| 05-16 | Customer Deposit | 00000000664 | 116.46 |
| 05-16 | Customer Deposit | 00000000632 | 117.22 |
| 05-16 | Customer Deposit | 00000000528 | 122.41 |
| 05-16 | Customer Deposit | 00000000623 | 147.67 |
| 05-16 | Customer Deposit | 00000000632 | 151.21 |
| 05-16 | Customer Deposit | 00000000632 | 160.53 |
| 05-16 | Customer Deposit | 00000000664 | 170.73 |
| 05-16 | Customer Deposit | 00000000545 | 178.93 |
| 05-16 | Customer Deposit | 00000000545 | 193.89 |
| 05-16 | Customer Deposit | 00000000540 | 209.14 |
| 05-16 | Deposit Non Teller | 00000000672 | 266.69 |
| 05-16 | Customer Deposit | 00000000540 | 288.18 |

MEMBER FDIC

EQUAL HOUSING LENDER

**ıh Bank of Hawaii**

ENIVEL INC
May 31, 2011

Page 6 of 8
0007-050151

| Date | Description | | Additions |
|------|-------------|---|-----------|
| 05-16 | Customer Deposit | 00000000540 | 324.02 |
| 05-16 | Deposit Non Teller | 00000000672 | 368.80 |
| 05-16 | Customer Deposit | 00000000664 | 412.29 |
| 05-16 | Deposit Non Teller | | 22,000.00 |
| 05-17 | Customer Deposit | 00000000545 | 16.90 |
| 05-17 | Customer Deposit | 00000000528 | 64.80 |
| 05-17 | Customer Deposit | 00000000623 | 119.31 |
| 05-17 | Customer Deposit | 00000000545 | 149.00 |
| 05-17 | Customer Deposit | 00000000612 | 165.26 |
| 05-17 | Customer Deposit | 00000000612 | 276.63 |
| 05-17 | Customer Deposit | 00000000612 | 304.99 |
| 05-17 | Deposit Non Teller | 00000000672 | 401.96 |
| 05-17 | Customer Deposit | 00000000612 | 480.60 |
| 05-17 | Customer Deposit | | 20,000.00 |
| 05-18 | Customer Deposit | 00000000632 | 61.97 |
| 05-18 | Customer Deposit | 00000000632 | 62.39 |
| 05-18 | Customer Deposit | 00000000623 | 75.06 |
| 05-18 | Customer Deposit | 00000000540 | 76.55 |
| 05-18 | Deposit Non Teller | 00000000672 | 81.21 |
| 05-18 | Customer Deposit | 00000000664 | 180.57 |
| 05-18 | Customer Deposit | 00000000540 | 205.81 |
| 05-18 | Customer Deposit | 00000000612 | 219.48 |
| 05-18 | Customer Deposit | 00000000664 | 303.27 |
| 05-18 | Customer Deposit | 00000000545 | 320.11 |
| 05-18 | Customer Deposit | 00000000528 | 401.54 |
| 05-19 | Customer Deposit | 00000000623 | 22.68 |
| 05-19 | Deposit Non Teller | 00000000672 | 188.10 |
| 05-19 | Customer Deposit | 00000000545 | 188.91 |
| 05-19 | Deposit Non Teller | | 10,000.00 |
| 05-20 | Customer Deposit | 00000000540 | 73.64 |
| 05-20 | Customer Deposit | 00000000545 | 101.26 |
| 05-20 | Customer Deposit | 00000000528 | 134.17 |
| 05-20 | Customer Deposit | 00000000623 | 193.22 |
| 05-20 | Customer Deposit | 00000000664 | 214.23 |
| 05-20 | Customer Deposit | 00000000540 | 216.58 |
| 05-20 | Customer Deposit | 00000000664 | 342.07 |
| 05-20 | Deposit Non Teller | 00000000672 | 349.67 |
| 05-20 | Customer Deposit | 00000000612 | 391.70 |
| 05-20 | Customer Deposit | 00000000612 | 508.97 |
| 05-20 | Customer Deposit | | 5,000.00 |
| 05-23 | Deposit Non Teller | 00000000672 | 31.99 |
| 05-23 | Customer Deposit | 00000000540 | 35.12 |
| 05-23 | Customer Deposit | 00000000540 | 46.30 |
| 05-23 | Customer Deposit | 00000000528 | 49.59 |
| 05-23 | Customer Deposit | 00000000632 | 57.90 |
| 05-23 | Customer Deposit | 00000000632 | 72.96 |
| 05-23 | Customer Deposit | 00000000632 | 82.70 |
| 05-23 | Customer Deposit | 00000000623 | 88.90 |
| 05-23 | Customer Deposit | 00000000623 | 90.28 |
| 05-23 | Customer Deposit | 00000000528 | 95.40 |
| 05-23 | Customer Deposit | 00000000623 | 103.49 |

MEMBER FDIC

EQUAL HOUSING LENDER

# Bank of Hawaii

ENIVEL INC
May 31, 2011

Page 7 of 8
0007-050151

| Date | Description | | Additions |
|------|-------------|--|-----------|
| 05-23 | Customer Deposit | 00000000664 | 126.10 |
| 05-23 | Customer Deposit | 00000000632 | 145.69 |
| 05-23 | Customer Deposit | 00000000545 | 153.94 |
| 05-23 | Customer Deposit | 00000000545 | 168.04 |
| 05-23 | Customer Deposit | 00000000612 | 225.54 |
| 05-23 | Customer Deposit | 00000000540 | 264.73 |
| 05-23 | Deposit Non Teller | 00000000672 | 287.78 |
| 05-23 | Customer Deposit | 00000000664 | 328.68 |
| 05-23 | Customer Deposit | 00000000632 | 328.78 |
| 05-23 | Customer Deposit | 00000000612 | 344.22 |
| 05-23 | Customer Deposit | 00000000612 | 366.67 |
| 05-23 | Customer Deposit | 00000000664 | 455.34 |
| 05-23 | Deposit Non Teller | 00000000672 | 481.53 |
| 05-23 | Customer Deposit | | 18,400.00 |
| 05-24 | Customer Deposit | 00000000623 | 24.93 |
| 05-24 | Customer Deposit | 00000000545 | 33.62 |
| 05-24 | Customer Deposit | 00000000545 | 106.44 |
| 05-24 | Customer Deposit | 00000000612 | 178.62 |
| 05-24 | Customer Deposit | 00000000528 | 198.42 |
| 05-24 | Deposit Non Teller | 00000000672 | 198.71 |
| 05-24 | Customer Deposit | | 16,000.00 |
| 05-25 | Customer Deposit | 00000000632 | 67.05 |
| 05-25 | Customer Deposit | 00000000528 | 84.04 |
| 05-25 | Customer Deposit | 00000000540 | 87.32 |
| 05-25 | Customer Deposit | 00000000623 | 111.27 |
| 05-25 | Customer Deposit | 00000000632 | 129.48 |
| 05-25 | Customer Deposit | 00000000545 | 199.46 |
| 05-25 | Deposit Non Teller | 00000000672 | 206.42 |
| 05-25 | Customer Deposit | 00000000612 | 331.75 |
| 05-25 | Customer Deposit | | 5,000.00 |
| 05-26 | Customer Deposit | 00000000664 | 108.19 |
| 05-26 | Customer Deposit | 00000000528 | 145.82 |
| 05-26 | Customer Deposit | 00000000623 | 148.78 |
| 05-26 | Customer Deposit | 00000000664 | 154.23 |
| 05-26 | Deposit Non Teller | 00000000672 | 194.23 |
| 05-26 | Customer Deposit | 00000000545 | 199.00 |
| 05-26 | Customer Deposit | 00000000612 | 259.46 |
| 05-26 | Customer Deposit | 00000000664 | 433.10 |
| 05-26 | Customer Deposit | 00000000540 | 453.62 |
| 05-27 | Customer Deposit | 00000000623 | 34.15 |
| 05-27 | Customer Deposit | 00000000528 | 66.23 |
| 05-27 | Deposit Non Teller | 00000000672 | 157.11 |
| 05-27 | Customer Deposit | 00000000540 | 182.67 |
| 05-27 | Customer Deposit | 00000000540 | 202.78 |
| 05-27 | Customer Deposit | 00000000612 | 221.88 |
| 05-27 | Customer Deposit | 00000000545 | 228.31 |
| 05-31 | Customer Deposit | 00000000623 | 23.28 |
| 05-31 | Customer Deposit | 00000000545 | 42.08 |
| 05-31 | Customer Deposit | 00000000632 | 47.78 |
| 05-31 | Customer Deposit | 00000000528 | 56.17 |
| 05-31 | Customer Deposit | 00000000528 | 77.07 |

MEMBER FDIC

EQUAL HOUSING LENDER

## ⌁h Bank of Hawaii

ENIVEL INC
May 31, 2011

Page 8 of 8
0007-050151

| Date | Description | | Additions |
|------|-------------|------|----------:|
| 05-31 | Customer Deposit | 00000000632 | 92.17 |
| 05-31 | Customer Deposit | 00000000545 | 104.66 |
| 05-31 | Customer Deposit | 00000000528 | 138.75 |
| 05-31 | Customer Deposit | 00000000623 | 148.79 |
| 05-31 | Customer Deposit | 00000000540 | 151.61 |
| 05-31 | Customer Deposit | 00000000632 | 153.27 |
| 05-31 | Customer Deposit | 00000000612 | 172.62 |
| 05-31 | Customer Deposit | 00000000664 | 173.66 |
| 05-31 | Customer Deposit | 00000000612 | 177.15 |
| 05-31 | Customer Deposit | 00000000540 | 178.12 |
| 05-31 | Deposit Non Teller | 00000000672 | 208.47 |
| 05-31 | Customer Deposit | 00000000623 | 212.42 |
| 05-31 | Customer Deposit | 00000000664 | 251.91 |
| 05-31 | Deposit Non Teller | 00000000672 | 251.91 |
| 05-31 | Customer Deposit | 00000000612 | 279.14 |
| 05-31 | Customer Deposit | 00000000540 | 310.91 |
| 05-31 | Customer Deposit | 00000000664 | 330.11 |
| 05-31 | Deposit Non Teller | 00000000672 | 344.81 |
| 05-31 | Customer Deposit | 00000000545 | 361.95 |
| 05-31 | Customer Deposit | 00000000664 | 386.35 |
| 05-31 | Customer Deposit | | 32,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04-30 | 11,206.22 | 05-11 | 51,598.28 | 05-23 | 13,898.30 |
| 05-02 | 28,045.34 | 05-12 | 13,620.78 | 05-24 | 3,189.42 |
| 05-03 | 19,572.06 | 05-13 | 19,125.01 | 05-25 | 8,602.68 |
| 05-04 | 24,251.99 | 05-16 | 29,422.35 | 05-26 | 4,547.57 |
| 05-05 | 39,917.39 | 05-17 | 49,450.34 | 05-27 | 5,287.19 |
| 05-06 | 48,610.62 | 05-18 | 28,034.69 | 05-31 | 38,960.60 |
| 05-09 | 53,023.01 | 05-19 | 23,214.58 | | |
| 05-10 | 45,343.75 | 05-20 | 23,237.93 | | |

MEMBER FDIC

EQUAL HOUSING LENDER

# First Hawaiian Bank
# BUSINESS CHECKING

```
ENIVEL INC                                    046
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819            023019
```



```
                                              Page    1 of   46
                        Statement Period:  May 01, 2011 thru May 31, 2011

                        CHECKSTORAGE          Account#  46-019156
```

---

Direct Inquiries or Report Errors to:
First Hawaiian Bank
SAND ISLAND BRANCH
120 SAND ISLAND ACCESS ROAD
HONOLULU HI 96819
Phone: (808) 842-5793

It is important to examine your statement and report any discrepancies promptly. You must report any error involving electronic fund transfers for personal accounts within 60 days. For any other item, you will lose any claim against us for unauthorized signatures or alterations (and any claims for subsequent unauthorized signatures or alterations by the same wrongdoer) that you do not report within 30 days after the first statement showing that item is made available.

---

*BUSINESS LINE OF CREDIT RATES ARE THE LOWEST IT'S BEEN IN YEARS!*
*USE IT TO PAY OFF BILLS, PURCHASE INVENTORY OR HELP WITH CASH FLOW.*
*TO APPLY, VISIT ANY BRANCH OR CALL 643-LOAN (5626).*

---

## SUMMARY - BUSINESS CHECKING        Account # 46-019156

```
Balance at Beginning of this Statement Period on 05/01/2011    $        6,488.15
Plus:  Deposits and Other Credits Totaling                     +      544,175.56
Less:  Checks and Other Debits/Withdrawals Totaling            -      502,193.09

Balance at End of this Statement Period on 05/31/2011          $       48,470.62

For this Statement Period:

    Average Balance            $       12,422.48
    Minimum Balance            $        4,405.67
```

## CHECKS PAID

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/02/11 | 0 | 22,500.00 | 05/06/11 | 0 | 22,000.00 |
| 05/02/11 | 0 | 1,500.00 | 05/09/11 | 0 | 16,000.00 |
| 05/03/11 | 0 | 10,000.00 | 05/09/11 | 0 | 9,550.00 |
| 05/03/11 | 0 | 9,050.00 | 05/10/11 | 0 | 22,000.00 |
| 05/04/11 | 0 | 10,000.00 | 05/11/11 | 0 | 5,000.00 |
| 05/05/11 | 0 | 25,000.00 | 05/12/11 | 0 | 11,100.00 |
| 05/05/11 | 0 | 10,000.00 | 05/13/11 | 0 | 4,300.00 |
| 05/06/11 | 0 | 15,000.00 | 05/13/11 | 0 | 8,000.00 |

First Hawaiian Bank *Statement*

## HOW TO READ YOUR STATEMENT

**Definition of Terms:**

Combined Account Information: summarizes all of the accounts covered by this statement.

Combined Balance: is the sum of all accounts covered.

Account Summary: summarizes all activity during this statement period.

Account Activity: lists each debit and credit for that day in chronological order.

Note: Each account included on a combined statement is not necessarily owned by all of the account holder(s) listed on page 1 of this statement.

## RECONCILIATION OF YOUR ACCOUNT

### DEPOSITS NOT

| Date |
|------|
|  |

MAY 11

| |
|---|
| 0•00 * |
| 26•00 + |
| 180•91 + |
| 195•07 + |
| 200•74 + |
| 202•39 + |
| 212•59 + |
| 216•57 + |
| 221•33 + |
| 227•72 + |
| 270•75 + |
| 329•42 + |
| 336•26 + |
| 413•56 + |
| 480•94 + |
| 546•96 + |
| 555•55 + |
| 4,505•96 * |
| 1,795•65 + |
| 1,795•65 * |
| 10•00 + |
| 0•13 + |
| 10•13 * |

time fees

Db

Dep ADJ

**TOTAL  $**

### CHECKS OUTSTANDING

| Amount | Check No. | Amount | Check No. | Amount |
|--------|-----------|--------|-----------|--------|

MAY 11
Dep ADJ
(CR)    0•00 *
          35•34 +
          74•63 +
          0•00 −
          109•57 *
MISC      .40
          109.97

CILIATION OF YOUR
OWN ON THIS STATE
REDITED
UTSTANDING

(IF ANY)  −
REE WITH TOTAL ABOVE) =

## FOR AN UP-TC T STATEMENT

Get an AskAnyDay[SM] statement at any First Hawaiian Bank Otto[SM] automated teller machine.  It reports all activity in your account since your most recent monthly statement, up to the previous business day.  A nominal fee for the statement will be charged to your checking account.  FOR TODAY'S ACCOUNT BALANCE or other inquiries (such as whether a pre-authorized credit has been made), you may call the number listed on page 1 of your statement. Reconcile your checking account online.  Go to www.fhb.com to enroll.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
### (Applicable to Personal Accounts Only)

Call us or write to us at the telephone number and address shown on the first page of this statement as soon you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after w sent you the FIRST statement on which the problem or error appeared.  When reporting an error or requesting more information: 1) Tell us your name an account number. 2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why y need more information. 3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

410986

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156



Page    2 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/16/11 | 0 | 22,000.00 | 05/24/11 | 0 | 16,000.00 |
| 05/16/11 | 0 | 20,400.00 | 05/24/11 | 0 | 7,450.00 |
| 05/17/11 | 0 | 20,000.00 | 05/25/11 | 0 | 5,000.00 |
| 05/19/11 | 0 | 10,000.00 | 05/26/11 | 0 | 6,800.00 |
| 05/19/11 | 0 | 12,000.00 | 05/27/11 | 0 | 12,150.00 |
| 05/20/11 | 0 | 5,000.00 | 05/31/11 | 0 | 32,000.00 |
| 05/20/11 | 0 | 15,000.00 | 05/31/11 | 0 | 6,000.00 |
| 05/23/11 | 0 | 18,400.00 | 05/31/11 | 0 | 14,000.00 |
| 05/23/11 | 0 | 5,400.00 | | | |

## ACCOUNT ACTIVITY - OTHER DEBITS

| Posting Date | Transaction Description | Debit |
|--------------|-------------------------|-------|
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>YOUNG LAUNDRY #521    000000200102932 | 26.00 |
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>YOUNG LAUNDRY #512    000000200102886 | 180.91 |
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>YOUNG LAUNDRY #511    000000200102878 | 185.07 |
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>YOUNG LAUNDRY #523    000000200102924 | 200.74 |
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>YOUNG LAUNDRY #519    000000200102908 | 202.39 |
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>YOUNG LAUNDRY NUUANU #  000000200102916 | 212.59 |
| 05/02/11 | Funds Transfer<br>1ST HAWAIIAN BNK MERCH FEES 042911<br>CAESARS 393 CLEANERS # 000000200108965 | 216.57 |

# BUSINESS CHECKING

| Posting Date | Transaction Description | Debit |
|---|---|---|
| 05/02/11 | Funds Transfer | 221.33 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | YOUNG LAUNDRY #531      000000200102967 | |
| 05/02/11 | Funds Transfer | 227.72 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | CAESARS 393 CLEANERS # 000000200115996 | |
| 05/02/11 | Funds Transfer | 270.75 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | YOUNG LAUNDRY #528      000000200102959 | |
| 05/02/11 | Funds Transfer | 329.42 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | YOUNG LAUNDRY #540      000000200102983 | |
| 05/02/11 | Funds Transfer | 336.26 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | YOUNG LAUNDRY #545      000000200102991 | |
| 05/02/11 | Funds Transfer | 413.56 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | CAESARS 393 CLEANERS # 000000200108981 | |
| 05/02/11 | Funds Transfer | 480.94 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | YOUNG LAUNDRY #1       000000200103017 | |
| 05/02/11 | Funds Transfer | 546.86 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | CAESARS 393 CLEANERS # 000000200109007 | |
| 05/02/11 | Funds Transfer | 555.55 |
| | 1ST HAWAIIAN BNK MERCH FEES 042911 | |
| | CAESARS 393 CLEANERS # 000000200108957 | |
| 05/02/11 | Funds Transfer | 4,344.13 TX |
| | IRS          USATAXPYMT 050211 | |
| | ENIVEL INC         270152251366390 | |
| 05/04/11 | Funds Transfer | 300.00 Postage |
| | NEOPOST ADVANCE  ADVANCE    050411 | |
| | YOUNG LAUNDRY AND DRY  0055164559 | |
| 05/05/11 | Funds Transfer | 2,859.04 TX |
| | EHAWAII.GOV SERV DOTAX_CK   050511 | |
| | L INC DBA ENIVEL INC   PRN050401565041 | |
| 05/05/11 | Funds Transfer | 12,972.34 TX |
| | IRS          USATAXPYMT 050511 | |
| | ENIVEL INC         270152594228997 | |
| 05/11/11 | Funds Transfer | 2,677.58 TX |
| | EHAWAII.GOV SERV DOTAX_CK   051111 | |
| | L INC DBA ENIVEL INC   PRN051001570054 | |

*4606.66*

410996

# First Hawaiian Bank
# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page    4 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | Debit |
|---|---|---|
| 05/11/11 | Funds Transfer | 12,374.85 TX |
|  | IRS            USATAXPYMT 051111 | |
|  | ENIVEL INC             270153122054726 | |
| 05/18/11 | Funds Transfer | 1,796.65 s/c |
|  | FIRST HWN BANK  ANALYSIS  051811 | |
|  | ENIVEL INC      46019156   ACCOUNT ANALYSIS | |
|  | SERVICE CHARGE | |
| 05/18/11 | Funds Transfer | 11,764.22 TX |
|  | IRS            USATAXPYMT 051811 | |
|  | ENIVEL INC             270153840888270 | |
| 05/19/11 | Funds Transfer | 2,651.42 TX |
|  | EHAWAII.GOV SERV DOTAX_CK  051911 | |
|  | L INC DBA ENIVEL INC  PRN051801584502 | |
| 05/25/11 | Funds Transfer | 12,390.16 TX |
|  | IRS            USATAXPYMT 052511 | |
|  | ENIVEL INC             270154504939795 | |
| 05/26/11 | Bank Debit | 10.00 AD |
| 05/26/11 | Funds Transfer | 2,651.42 TX |
|  | EHAWAII.GOV SERV DOTAX_CK  052611 | |
|  | L INC DBA ENIVEL INC  PRN052501596200 | |
| 05/27/11 | Deposit Adjustment | .13 AD |
| 05/31/11 | Funds Transfer | 2,194.49 QB VII |
|  | INTUIT          QBOOKS/PRO 053111 | |
|  | CLYDE ELROD      0855650 | |

(2572.98)

## ACCOUNT ACTIVITY - CREDITS

| Posting Date | Transaction Description | Credit |
|---|---|---|
| 05/02/11 | Direct Deposit | 57.58 |
|  | 1ST HAWAIIAN BK  MERCH DEP  050211 | |
|  | CAESARS 393 CLE         T375400623 | |
| 05/02/11 | Direct Deposit | 107.66 AX |
|  | AMERICAN EXPRESS SETTLEMENT 050211 | |
|  | YOUNG LAUNDR5510123243 0000000509 | |

411001
S23-24

First Hawaiian Bank    Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/02/11 | Direct Deposit | | | 108.13 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #509 YOUNG LAUN | | T375400247 | |
| 05/02/11 | Direct Deposit | | | 120.88 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #523 YOUNG LAUN | | T375400300 | |
| 05/02/11 | Direct Deposit | | | 128.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | CAESARS 393 CLE | | T375400621 | |
| 05/02/11 | Direct Deposit | | | 138.07 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #528 YOUNG LAUN | | T375400251 | |
| 05/02/11 | Direct Deposit | | | 140.03 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #523 YOUNG LAUN | | T375400301 | |
| 05/02/11 | Direct Deposit | | | 163.54 |
| | AMERICAN EXPRESS SETTLEMENT 050211 | | | |
| | YOUNG LAUNDR5510123243 0000000509 | | | |
| 05/02/11 | Direct Deposit | | | 169.73 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #511 YOUNG LAUN | | T375400896 | |
| 05/02/11 | Direct Deposit | | | 192.59 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050211 | |
| | #531 YOUNG LAUN | | T375400280 | |
| 05/02/11 | Direct Deposit | | | 206.08 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050211 | |
| | #519 YOUNG LAUN | | T375400140 | |
| 05/02/11 | Direct Deposit | | | 257.61 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050211 | |
| | #528 YOUNG LAUN | | T375400253 | |
| 05/02/11 | Direct Deposit | | | 266.54 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #509 YOUNG LAUN | | T375400248 | |
| 05/02/11 | Direct Deposit | | | 287.04 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050211 | |
| | #509 YOUNG LAUN | | T375400249 | |
| 05/02/11 | Direct Deposit | | | 294.82 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #523 YOUNG LAUN | | T375400299 | |
| 05/02/11 | Direct Deposit | | | 295.45 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | CAESARS 393 CLE | | T375400622 | |

**First Hawaiian Bank** *Statement*

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page      6 of    46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/02/11 | Direct Deposit | | | 297.83 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #531 YOUNG LAUN | | T375400278 | |
| 05/02/11 | Direct Deposit | | | 302.55 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #531 YOUNG LAUN | | T375400279 | |
| 05/02/11 | Direct Deposit | | | 314.49 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #519 YOUNG LAUN | | T375400139 | |
| 05/02/11 | Direct Deposit | | | 325.46 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | CAESARS 393 | | T375400305 | |
| 05/02/11 | Direct Deposit | | | 328.50 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050211 | |
| | CAESARS 393 | | T375400307 | |
| 05/02/11 | Direct Deposit | | | 330.08 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | CAESARS 393 | | T375400306 | |
| 05/02/11 | Direct Deposit | | | 349.43 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #512 YOUNG LAUN | | T375400877 | |
| 05/02/11 | Direct Deposit | | | 381.04 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #545 YOUNG LAUN | | T375400185 | |
| 05/02/11 | Direct Deposit | | | 384.82 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | CAESARS 393 | | T375400126 | |
| 05/02/11 | Direct Deposit | | | 413.20 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #545 YOUNG LAUN | | T375400184 | |
| 05/02/11 | Direct Deposit | | | 432.02 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050111 | |
| | #540 YOUNG LAUN | | T375400251 | |
| 05/02/11 | Direct Deposit | | | 468.40 |
| | AMERICAN EXPRESS SETTLEMENT 050211 | | | |
| | ENIVEL INC  5516516416 5516516416 | | | |

EQUAL HOUSING
LENDER   Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.

TAB CM 2102 (Rev. 2/06)

411011

S2.4-24

# BUSINESS CHECKING

| Posting Date | Transaction Description | Credit |
|---|---|---|
| 05/02/11 | Direct Deposit | 501.70 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | CAESARS 393                  T375400023 |  |
| 05/02/11 | Direct Deposit | 505.19 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050211 |  |
|  | CAESARS 393                  T375400128 |  |
| 05/02/11 | Direct Deposit | 540.88 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | #540 YOUNG LAUN             T375400250 |  |
| 05/02/11 | Direct Deposit | 545.50 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | #540 YOUNG LAUN             T375400249 |  |
| 05/02/11 | Direct Deposit | 591.55 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050211 |  |
|  | CAESARS 393                  T375400025 |  |
| 05/02/11 | Direct Deposit | 600.96 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050211 |  |
|  | CAESARS 393                  T375400090 |  |
| 05/02/11 | Direct Deposit | 608.08 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | CAESARS 393                  T375400088 |  |
| 05/02/11 | Direct Deposit | 629.49 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | #545 YOUNG LAUN             T375400183 |  |
| 05/02/11 | Direct Deposit | 657.26 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | #528 YOUNG LAUN             T375400252 |  |
| 05/02/11 | Direct Deposit | 846.46 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | CAESARS 393                  T375400024 |  |
| 05/02/11 | Direct Deposit | 986.64 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | CAESARS 393                  T375400089 |  |
| 05/02/11 | Direct Deposit | 1,047.67 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050111 |  |
|  | CAESARS 393                  T375400127 |  |
| 05/02/11 | Direct Deposit | 2,580.91 FX |
|  | AMERICAN EXPRESS SETTLEMENT 050211 |  |
|  | ENIVEL INC  5516516416 5516516416 |  |
| 05/02/11 | Direct Deposit | 11,198.57 |
|  | 1ST HAWAIIAN BK   MERCH DEP   050211 |  |
|  | #1YOUNG LAUNDRY            T375400613 |  |
| 05/02/11 | Deposit                509 | 64.93 |
| 05/02/11 | Deposit                509 | 93.76 |

# First Hawaiian Bank

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156



Page    8 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/02/11 | Deposit | | 509 | 141.68 |
| 05/02/11 | Deposit | | 512 | 15.64 |
| 05/02/11 | Deposit | | 518 | 2,055.58 |
| 05/02/11 | Deposit | | 518 | 14,944.23 |
| 05/02/11 | Deposit | | 519 | 93.24 |
| 05/02/11 | Deposit | | 519 | 140.92 |
| 05/02/11 | Deposit | | 523 | 66.50 |
| 05/02/11 | Deposit | | 523 | 73.90 |
| 05/02/11 | Deposit | | 523 | 89.12 |
| 05/02/11 | Deposit | | 531 | 32.93 |
| 05/02/11 | Deposit | | 531 | 63.27 |
| 05/02/11 | Deposit | | 531 | 78.53 |
| 05/03/11 | Direct Deposit | | | 65.83 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #512 YOUNG LAUN | | T375400878 | |
| 05/03/11 | Direct Deposit | | | 151.90 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #531 YOUNG LAUN | | T375400281 | |
| 05/03/11 | Direct Deposit | | | 205.14 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #523 YOUNG LAUN | | T375400302 | |
| 05/03/11 | Direct Deposit | | | 224.89 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #511 YOUNG LAUN | | T375400897 | |
| 05/03/11 | Direct Deposit | | | 225.01 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | CAESARS 393 | | T375400308 | |
| 05/03/11 | Direct Deposit | | | 243.02 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #509 YOUNG LAUN | | T375400250 | |
| 05/03/11 | Direct Deposit | | | 258.26 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | CAESARS 393 CLE | | T375400624 | |
| 05/03/11 | Direct Deposit | | | 354.95 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #519 YOUNG LAUN | | T375400141 | |

First Hawaiian Bank                                    *Statement*

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/03/11 | Direct Deposit | | | 360.18 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #528 YOUNG LAUN | | T375400254 | |
| 05/03/11 | Direct Deposit | | | 417.37 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #545 YOUNG LAUN | | T375400186 | |
| 05/03/11 | Direct Deposit | | | 482.07 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | #540 YOUNG LAUN | | T375400252 | |
| 05/03/11 | Direct Deposit | | | 518.48 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | CAESARS 393 | | T375400129 | |
| 05/03/11 | Direct Deposit | | | 646.38 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | CAESARS 393 | | T375400091 | |
| 05/03/11 | Direct Deposit | | | 675.91 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050311 | |
| | CAESARS 393 | | T375400026 | |
| 05/03/11 | Deposit | | 511 | 58.53 |
| 05/03/11 | Deposit | | 511 | 78.95 |
| 05/03/11 | Deposit | | 518 | 6,624.07 |
| 05/03/11 | Deposit | | 519 | 75.15 |
| 05/03/11 | Deposit | | 531 | 198.06 |
| 05/04/11 | Direct Deposit | | | 123.11 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050411 | |
| | CAESARS 393 CLE | | T375400625 | |
| 05/04/11 | Direct Deposit | | | 126.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050411 | |
| | #512 YOUNG LAUN | | T375400879 | |
| 05/04/11 | Direct Deposit | | | 134.58 |
| | AMERICAN EXPRESS SETTLEMENT 050411 | | | |
| | YOUNG LAUNDR5510123243 0000000509 | | | |
| 05/04/11 | Direct Deposit | | | 136.10 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050411 | |
| | #531 YOUNG LAUN | | T375400282 | |
| 05/04/11 | Direct Deposit | | | 142.87 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050411 | |
| | #1YOUNG LAUNDRY | | T375400616 | |
| 05/04/11 | Direct Deposit | | | 187.62 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050411 | |
| | #540 YOUNG LAUN | | T375400253 | |
| 05/04/11 | Direct Deposit | | | 196.67 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050411 | |
| | #519 YOUNG LAUN | | T375400142 | |

# BUSINESS CHECKING



ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156

Page    10 of  46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/04/11 | Direct Deposit | | 231.23 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | #509 YOUNG LAUN | T375400251 | |
| 05/04/11 | Direct Deposit | | 299.10 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | #511 YOUNG LAUN | T375400898 | |
| 05/04/11 | Direct Deposit | | 358.87 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | CAESARS 393 | T375400309 | |
| 05/04/11 | Direct Deposit | | 406.82 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | #523 YOUNG LAUN | T375400303 | |
| 05/04/11 | Direct Deposit | | 535.08 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | #528 YOUNG LAUN | T375400255 | |
| 05/04/11 | Direct Deposit | | 578.01 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | CAESARS 393 | T375400027 | |
| 05/04/11 | Direct Deposit | | 790.51 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | #545 YOUNG LAUN | T375400187 | |
| 05/04/11 | Direct Deposit | | 942.87 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | CAESARS 393 | T375400092 | |
| 05/04/11 | Direct Deposit | | 1,034.92 |
| | AMERICAN EXPRESS SETTLEMENT 050411 | | |
| | ENIVEL INC  5516516416 5516516416 | | |
| 05/04/11 | Direct Deposit | | 1,058.59 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | CAESARS 393 | T375400130 | |
| 05/04/11 | Direct Deposit | | 29,389.51 |
| | 1ST HAWAIIAN BK  MERCH DEP  050411 | | |
| | #1YOUNG LAUNDRY | T375400615 | |
| 05/04/11 | Deposit | 509 | 5.37 |
| 05/04/11 | Deposit | 509 | 119.02 |
| 05/04/11 | Deposit | 511 | 103.06 |

EQUAL HOUSING LENDER    Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.

TAB CM 2102 (Rev. 2/06)
411031
S26-24

First Hawaiian Bank    Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/04/11 | Deposit | | 512 | 15.94 |
| 05/04/11 | Deposit | | 512 | 40.27 |
| 05/04/11 | Deposit | | 518 | 855.64 |
| 05/04/11 | Deposit | | 519 | 61.33 |
| 05/04/11 | Deposit | | 523 | 33.98 |
| 05/04/11 | Deposit | | 523 | 102.80 |
| 05/04/11 | Deposit | | 531 | 137.78 |
| 05/05/11 | Direct Deposit | | | 8.43 |
| | AMERICAN EXPRESS SETTLEMENT 050511 | | | |
| | YOUNG LAUNDR5510123243 0000000509 | | | |
| 05/05/11 | Direct Deposit | | | 127.81 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #519 YOUNG LAUN | | T375400143 | |
| 05/05/11 | Direct Deposit | | | 147.89 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #511 YOUNG LAUN | | T375400899 | |
| 05/05/11 | Direct Deposit | | | 158.28 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | CAESARS 393 CLE | | T375400626 | |
| 05/05/11 | Direct Deposit | | | 216.88 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | CAESARS 393 | | T375400310 | |
| 05/05/11 | Direct Deposit | | | 242.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #512 YOUNG LAUN | | T375400880 | |
| 05/05/11 | Direct Deposit | | | 270.44 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #531 YOUNG LAUN | | T375400283 | |
| 05/05/11 | Direct Deposit | | | 284.43 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #523 YOUNG LAUN | | T375400304 | |
| 05/05/11 | Direct Deposit | | | 299.80 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #528 YOUNG LAUN | | T375400256 | |
| 05/05/11 | Direct Deposit | | | 463.88 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #509 YOUNG LAUN | | T375400252 | |
| 05/05/11 | Direct Deposit | | | 488.45 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | #545 YOUNG LAUN | | T375400188 | |
| 05/05/11 | Direct Deposit | | | 542.08 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050511 | |
| | CAESARS 393 | | T375400131 | |

# First Hawaiian Bank · Statement

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page 12 of 46
Statement Period: May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/05/11 | Direct Deposit | | 543.54 |
| | 1ST HAWAIIAN BK MERCH DEP | 050511 | |
| | #540 YOUNG LAUN | T375400254 | |
| 05/05/11 | Direct Deposit | | 650.81 |
| | 1ST HAWAIIAN BK MERCH DEP | 050511 | |
| | CAESARS 393 | T375400093 | |
| 05/05/11 | Direct Deposit | | 721.07 |
| | 1ST HAWAIIAN BK MERCH DEP | 050511 | |
| | CAESARS 393 | T375400028 | |
| 05/05/11 | Direct Deposit | | 7,739.34 |
| | AMERICAN EXPRESS SETTLEMENT 050511 | | |
| | ENIVEL INC 5516516416 5516516416 | | |
| 05/05/11 | Deposit | 509 | 160.61 |
| 05/05/11 | Deposit | 511 | 45.65 |
| 05/05/11 | Deposit | 512 | 167.66 |
| 05/05/11 | Deposit | 518 | 980.68 |
| 05/05/11 | Deposit | 519 | 66.04 |
| 05/05/11 | Deposit | 531 | 34.36 |
| 05/06/11 | Direct Deposit | | 9.51 |
| | 1ST HAWAIIAN BK MERCH DEP | 050611 | |
| | CAESARS 393 | T376400002 | |
| 05/06/11 | Direct Deposit | | 21.93 |
| | 1ST HAWAIIAN BK MERCH DEP | 050611 | |
| | #1YOUNG LAUNDRY | T375400617 | |
| 05/06/11 | Direct Deposit | | 38.48 |
| | 1ST HAWAIIAN BK MERCH DEP | 050611 | |
| | #1YOUNG LAUNDRY | T375400619 | |
| 05/06/11 | Direct Deposit | | 73.28 |
| | 1ST HAWAIIAN BK MERCH DEP | 050611 | |
| | CAESARS 393 | T375400311 | |
| 05/06/11 | Direct Deposit | | 84.58 |
| | AMERICAN EXPRESS SETTLEMENT 050611 | | |
| | YOUNG LAUNDR5510123243 0000000509 | | |
| 05/06/11 | Direct Deposit | | 122.10 |
| | 1ST HAWAIIAN BK MERCH DEP | 050611 | |
| | #523 YOUNG LAUN | T375400305 | |

Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.

First Hawaiian Bank                                                        Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | | Credit |
|---|---|---|---|---|---|
| 05/06/11 | Direct Deposit | | | | 134.84 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #512 YOUNG LAUN | | T375400881 | | |
| 05/06/11 | Direct Deposit | | | | 187.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | CAESARS 393 CLE | | T375400627 | | |
| 05/06/11 | Direct Deposit | | | | 280.82 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #531 YOUNG LAUN | | T375400284 | | |
| 05/06/11 | Direct Deposit | | | | 287.14 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #540 YOUNG LAUN | | T375400255 | | |
| 05/06/11 | Direct Deposit | | | | 323.19 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #509 YOUNG LAUN | | T375400253 | | |
| 05/06/11 | Direct Deposit | | | | 323.23 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #528 YOUNG LAUN | | T375400257 | | |
| 05/06/11 | Direct Deposit | | | | 467.34 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #519 YOUNG LAUN | | T375400144 | | |
| 05/06/11 | Direct Deposit | | | | 543.66 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #511 YOUNG LAUN | | T375400900 | | |
| 05/06/11 | Direct Deposit | | | | 557.42 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | CAESARS 393 | | T375400132 | | |
| 05/06/11 | Direct Deposit | | | | 592.49 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | CAESARS 393 | | T375400029 | | |
| 05/06/11 | Direct Deposit | | | | 597.51 AX |
| | AMERICAN EXPRESS SETTLEMENT 050611 | | | | |
| | ENIVEL INC  5516516416  5516516416 | | | | |
| 05/06/11 | Direct Deposit | | | | 623.82 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | #545 YOUNG LAUN | | T375400189 | | |
| 05/06/11 | Direct Deposit | | | | 822.99 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050611 | | |
| | CAESARS 393 | | T375400094 | | |
| 05/06/11 | Direct Deposit | | | | 28,886.68 |
| | UNITED AIRLINES  VENDOR PAY 050611 | | | | |
| | 0008ENIVEL INC           00170078499        ISA*00*        *00 | | | | |
| | *           *01*00693303000PO  *01*131905978    *110505*130 | | | | |
| 05/06/11 | Deposit | | 509 | | 137.59 |

411046

# First Hawaiian Bank

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page 14 of 46
Statement Period: May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/06/11 | Deposit | | 518 | 6,770.82 |
| 05/06/11 | Deposit | | 519 | 125.00 |
| 05/06/11 | Deposit | | 523 | 73.94 |
| 05/06/11 | Deposit | | 531 | 128.41 |
| 05/09/11 | Direct Deposit | | | 16.42 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #540 YOUNG LAUN | | T375400258 | |
| 05/09/11 | Deposit Correction Adj | | 1 | 35.34 |
| 05/09/11 | Direct Deposit | | | 53.50 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | CAESARS 393 | | T376400003 | |
| 05/09/11 | Direct Deposit | | | 54.11 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #545 YOUNG LAUN | | T375400192 | |
| 05/09/11 | Direct Deposit | | | 120.34 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #528 YOUNG LAUN | | T375400258 | |
| 05/09/11 | Direct Deposit | | | 126.43 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 CLE | | T375400628 | |
| 05/09/11 | Direct Deposit | | | 165.11 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #531 YOUNG LAUN | | T375400287 | |
| 05/09/11 | Direct Deposit | | | 204.53 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #523 YOUNG LAUN | | T375400306 | |
| 05/09/11 | Direct Deposit | | | 246.63 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #540 YOUNG LAUN | | T375400256 | |
| 05/09/11 | Direct Deposit | | | 248.54 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #509 YOUNG LAUN | | T375400256 | |
| 05/09/11 | Direct Deposit | | | 261.21 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #531 YOUNG LAUN | | T375400285 | |

Member FDIC   See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.   Page 62 of 80   Page 14 of 46 (Rev. 2/06)

411051   S2 8-24

First Hawaiian Bank    Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/09/11 | Direct Deposit | | | 267.36 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400312 | |
| 05/09/11 | Direct Deposit | | | 270.90 |
| | AMERICAN EXPRESS SETTLEMENT 050911 | | | |
| | YOUNG LAUNDR5510123243 0000000509 | | | |
| 05/09/11 | Direct Deposit | | | 283.82 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #512 YOUNG LAUN | | T375400882 | |
| 05/09/11 | Direct Deposit | | | 292.26 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 CLE | | T375400629 | |
| 05/09/11 | Direct Deposit | | | 294.50 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | #519 YOUNG LAUN | | T375400146 | |
| 05/09/11 | Direct Deposit | | | 306.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400313 | |
| 05/09/11 | Direct Deposit | | | 309.87 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | CAESARS 393 | | T375400314 | |
| 05/09/11 | Direct Deposit | | | 333.40 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #528 YOUNG LAUN | | T375400259 | |
| 05/09/11 | Direct Deposit | | | 351.42 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | CAESARS 393 CLE | | T375400630 | |
| 05/09/11 | Direct Deposit | | | 360.14 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #511 YOUNG LAUN | | T375400901 | |
| 05/09/11 | Direct Deposit | | | 397.26 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | CAESARS 393 | | T375400097 | |
| 05/09/11 | Direct Deposit | | | 440.01 |
| | AMERICAN EXPRESS SETTLEMENT 050911 | | | |
| | ENIVEL INC  5516516416 5516516416 | | | |
| 05/09/11 | Direct Deposit | | | 440.71 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #545 YOUNG LAUN | | T375400191 | |
| 05/09/11 | Direct Deposit | | | 465.51 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #509 YOUNG LAUN | | T375400255 | |

# First Hawaiian Bank                                    **Statement**

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156



Page   16 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/09/11 | Direct Deposit | | | 493.14 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | #528 YOUNG LAUN | | T375400260 | |
| 05/09/11 | Direct Deposit | | | 521.05 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | CAESARS 393 | | T375400135 | |
| 05/09/11 | Direct Deposit | | | 526.35 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #531 YOUNG LAUN | | T375400286 | |
| 05/09/11 | Direct Deposit | | | 537.56 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #545 YOUNG LAUN | | T375400190 | |
| 05/09/11 | Direct Deposit | | | 551.12 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #509 YOUNG LAUN | | T375400254 | |
| 05/09/11 | Direct Deposit | | | 605.62 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #519 YOUNG LAUN | | T375400145 | |
| 05/09/11 | Direct Deposit | | | 617.12 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #540 YOUNG LAUN | | T375400257 | |
| 05/09/11 | Direct Deposit | | (515.26+103.92) | 619.18 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | #523 YOUNG LAUN | | T375400307 | |
| 05/09/11 | Direct Deposit | | | 622.18 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050911 | |
| | CAESARS 393 | | T375400032 | |
| 05/09/11 | Direct Deposit | | | 749.36 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400096 | |
| 05/09/11 | Direct Deposit | | | 850.09 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400133 | |
| 05/09/11 | Direct Deposit | | | 852.81 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400095 | |

First Hawaiian Bank                                                              Statement

# BUSINESS CHECKING

Statement Period:   May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/09/11 | Direct Deposit | | | 961.88 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400030 | |
| 05/09/11 | Direct Deposit | | | 988.12 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400134 | |
| 05/09/11 | Direct Deposit | | | 1,282.55 |
| | 1ST HAWAIIAN BK | MERCH DEP | 050811 | |
| | CAESARS 393 | | T375400031 | |
| 05/09/11 | Direct Deposit | | | 2,231.31 |
| | AMERICAN EXPRESS SETTLEMENT 050911 | | | |
| | ENIVEL INC   5516516416 5516516416 | | | |
| 05/09/11 | Deposit | | 509 | 21.07 |
| 05/09/11 | Deposit | | 509 | 65.90 |
| 05/09/11 | Deposit | | 509 | 193.38 |
| 05/09/11 | Deposit | | 511 | 62.31 |
| 05/09/11 | Deposit | | 512 | 47.03 |
| 05/09/11 | Deposit | | 512 | 327.52 |
| 05/09/11 | Deposit | | 518 | 2,634.60 |
| 05/09/11 | Deposit | | 518 | 15,299.78 |
| 05/09/11 | Deposit | | 519 | 149.87 |
| 05/09/11 | Deposit | | 519 | 277.74 |
| 05/09/11 | Deposit | | 523 | 46.45 |
| 05/09/11 | Deposit | | 523 | 174.38 |
| 05/09/11 | Deposit | | 523 | 198.59 |
| 05/09/11 | Deposit | | 531 | 34.94 |
| 05/09/11 | Deposit | | 531 | 105.50 |
| 05/09/11 | Deposit | | 531 | 272.39 |
| 05/10/11 | Direct Deposit | | | 163.59 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #523 YOUNG LAUN | | T375400308 | |
| 05/10/11 | Direct Deposit | | | 168.72 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #531 YOUNG LAUN | | T375400288 | |
| 05/10/11 | Direct Deposit | | | 174.67 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #519 YOUNG LAUN | | T375400147 | |
| 05/10/11 | Direct Deposit | | | 210.37 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #509 YOUNG LAUN | | T375400257 | |
| 05/10/11 | Direct Deposit | | | 215.94 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | CAESARS 393 CLE | | T375400631 | |

# First Hawaiian Bank
# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156



Page   18 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/10/11 | Direct Deposit | | | 248.14 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #511 YOUNG LAUN | | T375400902 | |
| 05/10/11 | Direct Deposit | | | 336.07 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | CAESARS 393 | | T375400315 | |
| 05/10/11 | Direct Deposit | | | 349.48 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #512 YOUNG LAUN | | T375400883 | |
| 05/10/11 | Direct Deposit | | | 452.65 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #540 YOUNG LAUN | | T375400259 | |
| 05/10/11 | Direct Deposit | | | 454.30 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | CAESARS 393 | | T375400033 | |
| 05/10/11 | Direct Deposit | | | 515:50 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #1YOUNG LAUNDRY | | T375400620 | |
| 05/10/11 | Direct Deposit | | | 520.79 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #528 YOUNG LAUN | | T375400261 | |
| 05/10/11 | Direct Deposit | | | 532.04 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | CAESARS 393 | | T375400136 | |
| 05/10/11 | Direct Deposit | | | 568.77 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | #545 YOUNG LAUN | | T375400193 | |
| 05/10/11 | Direct Deposit | | | 1,203.50 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051011 | |
| | CAESARS 393 | | T375400098 | |
| 05/10/11 | Deposit | | 509 | 80.67 |
| 05/10/11 | Deposit | | 511 | 63.34 |
| 05/10/11 | Deposit | | 511 | 117.71 |
| 05/10/11 | Deposit | | 512 | 77.11 |
| 05/10/11 | Deposit | | 518 | 879.18 |
| 05/10/11 | Deposit | | 519 | 93.02 |

EQUAL HOUSING LENDER   Member FDIC     See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.     FAB CML 8102 (Rev. 2/06)

411071

S2 10-24

First Hawaiian Bank    Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/10/11 | Deposit | | 523 | 74.58 |
| 05/10/11 | Deposit | | 531 | 96.22 |
| 05/11/11 | Direct Deposit | | | 21.97 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | CAESARS 393 | | T376400004 | |
| 05/11/11 | Direct Deposit | | | 114.76 |
| | AMERICAN EXPRESS SETTLEMENT 051111 | | | |
| | YOUNG LAUNDR5510123243 0000000509 | | | |
| 05/11/11 | Direct Deposit | | | 155.98 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #512 YOUNG LAUN | | T375400884 | |
| 05/11/11 | Direct Deposit | | | 208.62 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #1YOUNG LAUNDRY | | T375400621 | |
| 05/11/11 | Direct Deposit | | | 239.98 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #531 YOUNG LAUN | | T375400289 | |
| 05/11/11 | Direct Deposit | | | 279.72 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #511 YOUNG LAUN | | T375400903 | |
| 05/11/11 | Direct Deposit | | | 286.12 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #523 YOUNG LAUN | | T375400309 | |
| 05/11/11 | Direct Deposit | | | 291.45 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #528 YOUNG LAUN | | T375400262 | |
| 05/11/11 | Direct Deposit | | | 330.57 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #509 YOUNG LAUN | | T375400258 | |
| 05/11/11 | Direct Deposit | | | 362.44 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #519 YOUNG LAUN | | T375400148 | |
| 05/11/11 | Direct Deposit | | | 363.08 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #540 YOUNG LAUN | | T375400260 | |
| 05/11/11 | Direct Deposit | | | 370.41 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | CAESARS 393 | | T375400316 | |
| 05/11/11 | Direct Deposit | | | 438.88 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | CAESARS 393 CLE | | T375400632 | |
| 05/11/11 | Direct Deposit | | | 485.39 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051111 | |
| | #545 YOUNG LAUN | | T375400194 | |

411076

# First Hawaiian Bank

**Statement**

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page  20 of  46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/11/11 | Direct Deposit | | 612.39 |
| | 1ST HAWAIIAN BK   MERCH DEP   051111 | | |
| | CAESARS 393 | T375400137 | |
| 05/11/11 | Direct Deposit | | 704.52 |
| | 1ST HAWAIIAN BK   MERCH DEP   051111 | | |
| | CAESARS 393 | T375400034 | |
| 05/11/11 | Direct Deposit | | 704.97 |
| | 1ST HAWAIIAN BK   MERCH DEP   051111 | | |
| | CAESARS 393 | T375400099 | |
| 05/11/11 | Direct Deposit | | 1,707.51 |
| | AMERICAN EXPRESS SETTLEMENT 051111 | | |
| | ENIVEL INC   5516516416 5516516416 | | |
| 05/11/11 | Deposit | 509 | 64.25 |
| 05/11/11 | Deposit | 518 | 9,026.23 |
| 05/11/11 | Deposit | 519 | 234.23 |
| 05/11/11 | Deposit | 523 | 107.44 |
| 05/11/11 | Deposit | 531 | 95.51 |
| 05/12/11 | Direct Deposit | | 159.86 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | | |
| | CAESARS 393 | T375400317 | |
| 05/12/11 | Direct Deposit | | 184.68 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | | |
| | #523 YOUNG LAUN | T375400310 | |
| 05/12/11 | Direct Deposit | | 231.71 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | | |
| | CAESARS 393 CLE | T375400633 | |
| 05/12/11 | Direct Deposit | | 242.49 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | | |
| | #512 YOUNG LAUN | T375400885 | |
| 05/12/11 | Direct Deposit | | 260.54 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | | |
| | #531 YOUNG LAUN | T375400290 | |
| 05/12/11 | Direct Deposit | | 364.96 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | | |
| | #519 YOUNG LAUN | T375400149 | |

First Hawaiian Bank                                                          *Statement*

# BUSINESS CHECKING

| Posting Date | Transaction Description | Credit |
|---|---|---:|
| 05/12/11 | Direct Deposit | 368.16 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | #528 YOUNG LAUN          T375400263 | |
| 05/12/11 | Direct Deposit | 404.92 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | #509 YOUNG LAUN          T375400259 | |
| 05/12/11 | Direct Deposit | 414.12 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | CAESARS 393             T375400035 | |
| 05/12/11 | Direct Deposit | 455.16 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | #540 YOUNG LAUN          T375400261 | |
| 05/12/11 | Direct Deposit | 512.84 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | #545 YOUNG LAUN          T375400195 | |
| 05/12/11 | Direct Deposit | 517.56 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | #511 YOUNG LAUN          T375400904 | |
| 05/12/11 | Direct Deposit | 1,041.90 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | CAESARS 393             T375400138 | |
| 05/12/11 | Direct Deposit | 1,061.68 |
| | 1ST HAWAIIAN BK   MERCH DEP   051211 | |
| | CAESARS 393             T375400100 | |
| 05/12/11 | Deposit                    509 | 31.79 |
| 05/12/11 | Deposit                    511 | 29.37 |
| 05/12/11 | Deposit                    511 | 47.36 |
| 05/12/11 | Deposit                    512 | 37.77 |
| 05/12/11 | Deposit                    512 | 133.43 |
| 05/12/11 | Deposit                    518 | 4,382.84 |
| 05/12/11 | Deposit                    519 | 110.45 |
| 05/12/11 | Deposit                    523 | 102.88 |
| 05/13/11 | Direct Deposit | 7.32 |
| | AMERICAN EXPRESS SETTLEMENT 051311 | |
| | YOUNG LAUNDR5510123243 5510123243 | |
| 05/13/11 | Direct Deposit | 15.07 |
| | 1ST HAWAIIAN BK   MERCH DEP   051311 | |
| | CAESARS 393             T376400005 | |
| 05/13/11 | Direct Deposit | 119.36 |
| | 1ST HAWAIIAN BK   MERCH DEP   051311 | |
| | #509 YOUNG LAUN          T375400260 | |
| 05/13/11 | Direct Deposit | 133.40 |
| | 1ST HAWAIIAN BK   MERCH DEP   051311 | |
| | #519 YOUNG LAUN          T375400150 | |

411086

**First Hawaiian Bank**                                                          *Statement*

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page    22 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/13/11 | Direct Deposit | | | 140.54 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #528 YOUNG LAUN | | T375400264 | |
| 05/13/11 | Direct Deposit | | | 155.19 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | CAESARS 393 CLE | | T375400634 | |
| 05/13/11 | Direct Deposit | | | 223.06 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #545 YOUNG LAUN | | T375400196 | |
| 05/13/11 | Direct Deposit | | | 229.36 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #512 YOUNG LAUN | | T375400886 | |
| 05/13/11 | Direct Deposit | | | 231.63 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | CAESARS 393 | | T375400318 | |
| 05/13/11 | Direct Deposit | | | 289.88 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #511 YOUNG LAUN | | T375400905 | |
| 05/13/11 | Direct Deposit | | | 308.01 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #531 YOUNG LAUN | | T375400291 | |
| 05/13/11 | Direct Deposit | | | 335.03 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #540 YOUNG LAUN | | T375400262 | |
| 05/13/11 | Direct Deposit | | | 408.24 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | #523 YOUNG LAUN | | T375400311 | |
| 05/13/11 | Direct Deposit | | | 454.77 (3) |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | CAESARS 393 | | T375400036 | |
| 05/13/11 | Direct Deposit | | | 716.25 |
| | CHEVRON 0966 | PO/REMIT | 051311 | |
| | ENIVEL INC | | 0026411889 | |
| 05/13/11 | Direct Deposit | | | 743.84 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051311 | |
| | CAESARS 393 | | T375400139 | |

EQUAL HOUSING LENDER   Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.    TAB CM-2102 (Rev. 2/06)
Page 70 of 115

411091                                                S2,12-24

First Hawaiian Bank *Statement*

# BUSINESS CHECKING

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/13/11 | Direct Deposit | | 768.06 |
| | 1ST HAWAIIAN BK   MERCH DEP   051311 | | |
| | CAESARS 393              T375400101 | | |
| 05/13/11 | Direct Deposit | | 1,519.34 AX |
| | AMERICAN EXPRESS SETTLEMENT 051311 | | |
| | ENIVEL INC  5516516416 5516516416 | | |
| 05/13/11 | Deposit | 509 | 174.59 |
| 05/13/11 | Deposit | 518 | 3,402.49 |
| 05/13/11 | Deposit | 519 | 33.56 |
| 05/13/11 | Deposit | 523 | 21.48 |
| 05/13/11 | Deposit | 531 | 138.49 |
| 05/16/11 | Deposit Correction Adj | | 74.63 AX |
| 05/16/11 | Direct Deposit | | 101.45 AX |
| | AMERICAN EXPRESS SETTLEMENT 051611 | | |
| | YOUNG LAUNDR5510123243 0000000509 | | |
| 05/16/11 | Direct Deposit | | 105.18 |
| | 1ST HAWAIIAN BK   MERCH DEP   051611 | | |
| | CAESARS 393              T375400321 | | |
| 05/16/11 | Direct Deposit | | 152.73 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | |
| | #509 YOUNG LAUN         T375400261 | | |
| 05/16/11 | Direct Deposit | | 183.83 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | |
| | #523 YOUNG LAUN         T375400312 | | |
| 05/16/11 | Direct Deposit | | 190.26 |
| | 1ST HAWAIIAN BK   MERCH DEP   051611 | | |
| | CAESARS 393 CLE         T375400637 | | |
| 05/16/11 | Direct Deposit | | 198.62 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | |
| | #523 YOUNG LAUN         T375400314 | | |
| 05/16/11 | Direct Deposit | | 201.58 |
| | 1ST HAWAIIAN BK   MERCH DEP   051611 | | |
| | #519 YOUNG LAUN         T375400152 | | |
| 05/16/11 | Direct Deposit | | 202.80 |
| | 1ST HAWAIIAN BK   MERCH DEP   051611 | | |
| | #1YOUNG LAUNDRY         T375400622 | | |
| 05/16/11 | Direct Deposit | | 215.33 AX |
| | AMERICAN EXPRESS SETTLEMENT 051611 | | |
| | YOUNG LAUNDR5510123243 0000000509 | | |
| 05/16/11 | Direct Deposit | | 215.60 |
| | 1ST HAWAIIAN BK   MERCH DEP   051611 | | |
| | CAESARS 393              T375400104 | | |

411096

# First Hawaiian Bank
## BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page 24 of 46
Statement Period: May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/16/11 | Direct Deposit | | | 222.45 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #531 YOUNG LAUN | | T375400292 | |
| 05/16/11 | Direct Deposit | | | 232.53 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #545 YOUNG LAUN | | T375400197 | |
| 05/16/11 | Direct Deposit | | | 234.32 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 CLE | | T375400635 | |
| 05/16/11 | Direct Deposit | | | 264.89 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 | | T375400320 | |
| 05/16/11 | Direct Deposit | | | 270.26 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #540 YOUNG LAUN | | T375400265 | |
| 05/16/11 | Direct Deposit | | | 275.14 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 | | T375400319 | |
| 05/16/11 | Direct Deposit | | | 329.01 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #531 YOUNG LAUN | | T375400294 | |
| 05/16/11 | Direct Deposit | | | 337.38 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #528 YOUNG LAUN | | T375400267 | |
| 05/16/11 | Direct Deposit | | | 365.02 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #523 YOUNG LAUN | | T375400313 | |
| 05/16/11 | Direct Deposit | | | 370.50 |
| | AMERICAN EXPRESS SETTLEMENT 051611 | | | |
| | ENIVEL INC 5516516416 5516516416 | | | |
| 05/16/11 | Direct Deposit | | | 382.27 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 CLE | | T375400636 | |
| 05/16/11 | Direct Deposit | | | 388.27 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #528 YOUNG LAUN | | T375400265 | |

First Hawaiian Bank                                                                    Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/16/11 | Direct Deposit | | | 407.17 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #509 YOUNG LAUN | | T375400262 | |
| 05/16/11 | Direct Deposit | | | 433.22 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051611 | |
| | #509 YOUNG LAUN | | T375400263 | |
| 05/16/11 | Direct Deposit | | | 458.40 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #531 YOUNG LAUN | | T375400293 | |
| 05/16/11 | Direct Deposit | | | 529.37 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #545 YOUNG LAUN | | T375400198 | |
| 05/16/11 | Direct Deposit | | | 548.42 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #545 YOUNG LAUN | | T375400199 | |
| 05/16/11 | Direct Deposit | | | 559.15 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 | | T375400037 | |
| 05/16/11 | Direct Deposit | | | 565.12 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051611 | |
| | CAESARS 393 | | T375400142 | |
| 05/16/11 | Direct Deposit | | | 567.02 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #540 YOUNG LAUN | | T375400263 | |
| 05/16/11 | Direct Deposit | | | 592.01 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #540 YOUNG LAUN | | T375400264 | |
| 05/16/11 | Direct Deposit | | | 642.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 | | T375400039 | |
| 05/16/11 | Direct Deposit | | | 654.85 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #512 YOUNG LAUN | | T375400887 | |
| 05/16/11 | Direct Deposit | | | 708.55 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #528 YOUNG LAUN | | T375400266 | |
| 05/16/11 | Direct Deposit | | | 708.85 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | #519 YOUNG LAUN | | T375400151 | |
| 05/16/11 | Direct Deposit | | | 720.86 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051511 | |
| | CAESARS 393 | | T375400140 | |

411106

# First Hawaiian Bank
# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156



Page   26 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

---

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/16/11 | Direct Deposit | | | 760.25 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | | |
| | CAESARS 393 | | T375400038 | |
| 05/16/11 | Direct Deposit | | | 862.20 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | | |
| | #511 YOUNG LAUN | | T375400906 | |
| 05/16/11 | Direct Deposit | | | 925.29 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | | |
| | CAESARS 393 | | T375400102 | |
| 05/16/11 | Direct Deposit | | | 986.52 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | | |
| | CAESARS 393 | | T375400141 | |
| 05/16/11 | Direct Deposit | | | 1,192.88 |
| | 1ST HAWAIIAN BK   MERCH DEP   051511 | | | |
| | CAESARS 393 | | T375400103 | |
| 05/16/11 | Direct Deposit | | | 1,552.17 |
| | AMERICAN EXPRESS SETTLEMENT 051611 | | | |
| | ENIVEL INC  5516516416 5516516416 | | | |
| 05/16/11 | Deposit | | 509 | 60.48 |
| 05/16/11 | Deposit | | 509 | 74.28 |
| 05/16/11 | Deposit | | 509 | 88.03 |
| 05/16/11 | Deposit | | 511 | 212.67 |
| 05/16/11 | Deposit | | 511 | 233.06 |
| 05/16/11 | Deposit | | 512 | 76.46 |
| 05/16/11 | Deposit | | 518 | 6,823.36 |
| 05/16/11 | Deposit | | 518 | 11,180.29 |
| 05/16/11 | Deposit | | 518 | 19,594.19 |
| 05/16/11 | Deposit | | 519 | 79.77 |
| 05/16/11 | Deposit | | 519 | 103.14 |
| 05/16/11 | Deposit | | 523 | 41.30 |
| 05/16/11 | Deposit | | 523 | 130.68 |
| 05/16/11 | Deposit | | 523 | 327.43 |
| 05/16/11 | Deposit | | 531 | 7.60 |
| 05/16/11 | Deposit | | 531 | 112.75 |
| 05/16/11 | Deposit | | 531 | 371.81 |
| 05/16/11 | Deposit | | 531 | 488.26 |

First Hawaiian Bank                                                                    Statement

# BUSINESS CHECKING

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/17/11 | Direct Deposit | | | 24.93 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | CAESARS 393 | | T376400006 | |
| 05/17/11 | Direct Deposit | | | 185.80 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | CAESARS 393 CLE | | T375400638 | |
| 05/17/11 | Direct Deposit | | | 302.76 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #540 YOUNG LAUN | | T375400266 | |
| 05/17/11 | Direct Deposit | | | 314.75 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | CAESARS 393 | | T375400322 | |
| 05/17/11 | Direct Deposit | | | 318.97 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #519 YOUNG LAUN | | T375400153 | |
| 05/17/11 | Direct Deposit | | | 337.06 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #528 YOUNG LAUN | | T375400268 | |
| 05/17/11 | Direct Deposit | | | 339.25 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #509 YOUNG LAUN | | T375400264 | |
| 05/17/11 | Direct Deposit | | | 361.85 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #512 YOUNG LAUN | | T375400888 | |
| 05/17/11 | Direct Deposit | | | 441.69 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #511 YOUNG LAUN | | T375400907 | |
| 05/17/11 | Direct Deposit | | | 500.00 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #1YOUNG LAUNDRY | | T375400624 | |
| 05/17/11 | Direct Deposit | | | 501.94 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #545 YOUNG LAUN | | T375400200 | |
| 05/17/11 | Direct Deposit | | | 527.78 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #531 YOUNG LAUN | | T375400295 | |
| 05/17/11 | Direct Deposit | | | 540.31 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | CAESARS 393 | | T375400040 | |
| 05/17/11 | Direct Deposit | | | 726.85 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051711 | |
| | #523 YOUNG LAUN | | T375400315 | |

411116

# First Hawaiian Bank
## BUSINESS CHECKING

**Statement**

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156



Page    28 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/17/11 | Direct Deposit | | 801.19 |
| | 1ST HAWAIIAN BK  MERCH DEP  051711 | | |
| | CAESARS 393            T375400143 | | |
| 05/17/11 | Direct Deposit | | 1,005.45 |
| | 1ST HAWAIIAN BK  MERCH DEP  051711 | | |
| | CAESARS 393            T375400105 | | |
| 05/17/11 | Deposit                   509 | | 148.16 |
| 05/17/11 | Deposit                   511 | | 116.16 |
| 05/17/11 | Deposit                   512 | | 51.06 |
| 05/17/11 | Deposit                   512 | | 91.51 |
| 05/17/11 | Deposit                   518 | | 4,624.00 |
| 05/17/11 | Deposit                   518 | | 5,505.03 |
| 05/17/11 | Deposit                   519 | | 73.74 |
| 05/17/11 | Deposit                   523 | | 126.60 |
| 05/17/11 | Deposit                   531 | | 160.15 |
| 05/18/11 | Direct Deposit | | 15.01 |
| | 1ST HAWAIIAN BK  MERCH DEP  051811 | | |
| | CAESARS 393            T376400007 | | |
| 05/18/11 | Direct Deposit | | 86.73 |
| | 1ST HAWAIIAN BK  MERCH DEP  051811 | | |
| | CAESARS 393            T375400323 | | |
| 05/18/11 | Direct Deposit | | 92.60 |
| | 1ST HAWAIIAN BK  MERCH DEP  051811 | | |
| | #512 YOUNG LAUN        T375400889 | | |
| 05/18/11 | Direct Deposit | | 164.63 |
| | AMERICAN EXPRESS SETTLEMENT 051811 | | |
| | YOUNG LAUNDR5510123243 0000000509 | | |
| 05/18/11 | Direct Deposit | | 271.29 |
| | 1ST HAWAIIAN BK  MERCH DEP  051811 | | |
| | #531 YOUNG LAUN        T375400296 | | |
| 05/18/11 | Direct Deposit | | 285.05 |
| | 1ST HAWAIIAN BK  MERCH DEP  051811 | | |
| | CAESARS 393            T375400041 | | |
| 05/18/11 | Direct Deposit | | 332.64 |
| | 1ST HAWAIIAN BK  MERCH DEP  051811 | | |
| | #511 YOUNG LAUN        T375400908 | | |

EQUAL HOUSING LENDER   Member FDIC     See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.
411121

# BUSINESS CHECKING

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/18/11 | Direct Deposit | | 346.66 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | #509 YOUNG LAUN            T375400265 | | |
| 05/18/11 | Direct Deposit | | 359.31 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | CAESARS 393 CLE            T375400639 | | |
| 05/18/11 | Direct Deposit | | 457.18 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | #523 YOUNG LAUN            T375400316 | | |
| 05/18/11 | Direct Deposit | | 494.60 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | CAESARS 393                T375400144 | | |
| 05/18/11 | Direct Deposit | | 512.80 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | #545 YOUNG LAUN            T375400201 | | |
| 05/18/11 | Direct Deposit | | 549.14 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | #528 YOUNG LAUN            T375400269 | | |
| 05/18/11 | Direct Deposit | | 687.10 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | #519 YOUNG LAUN            T375400154 | | |
| 05/18/11 | Direct Deposit | | 701.04 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | CAESARS 393                T375400106 | | |
| 05/18/11 | Direct Deposit | | 810.60 |
| | 1ST HAWAIIAN BK   MERCH DEP   051811 | | |
| | #540 YOUNG LAUN            T375400267 | | |
| 05/18/11 | Direct Deposit | | 1,669.08 |
| | AMERICAN EXPRESS SETTLEMENT 051811 | | |
| | ENIVEL INC  5516516416 5516516416 | | |
| 05/18/11 | Deposit | 509 | 119.33 |
| 05/18/11 | Deposit | 511 | 35.16 |
| 05/18/11 | Deposit | 518 | 8,863.55 |
| 05/18/11 | Deposit | 519 | 121.97 |
| 05/18/11 | Deposit | 523 | 82.34 |
| 05/18/11 | Deposit | 531 | 55.59 |
| 05/19/11 | Direct Deposit | | 25.79 |
| | 1ST HAWAIIAN BK   MERCH DEP   051911 | | |
| | CAESARS 393                T376400008 | | |
| 05/19/11 | Direct Deposit | | 52.64 |
| | AMERICAN EXPRESS SETTLEMENT 051911 | | |
| | YOUNG LAUNDR5510123243 0000000509 | | |

**First Hawaiian Bank**                                                        *Statement*

# BUSINESS CHECKING

ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. # 46-019156



Page    30 of   46
Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | | Credit |
|---|---|---|---|---|
| 05/19/11 | Direct Deposit | | | 104.71 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #1YOUNG LAUNDRY | | T375400625 | |
| 05/19/11 | Direct Deposit | | | 148.08 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #531 YOUNG LAUN | | T375400297 | |
| 05/19/11 | Direct Deposit | | | 167.17 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #509 YOUNG LAUN | | T375400266 | |
| 05/19/11 | Direct Deposit | | | 203.04 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #512 YOUNG LAUN | | T375400890 | |
| 05/19/11 | Direct Deposit | | | 230.54 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | CAESARS 393 CLE | | T375400640 | |
| 05/19/11 | Direct Deposit | | | 240.48 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #523 YOUNG LAUN | | T375400317 | |
| 05/19/11 | Direct Deposit | | | 268.33 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | CAESARS 393 | | T375400324 | |
| 05/19/11 | Direct Deposit | | | 276.79 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #528 YOUNG LAUN | | T375400270 | |
| 05/19/11 | Direct Deposit | | | 285.85 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #519 YOUNG LAUN | | T375400155 | |
| 05/19/11 | Direct Deposit | | | 348.42 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #540 YOUNG LAUN | | T375400268 | |
| 05/19/11 | Direct Deposit | | | 390.87 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | #511 YOUNG LAUN | | T375400909 | |
| 05/19/11 | Direct Deposit | | | 487.26 |
| | 1ST HAWAIIAN BK | MERCH DEP | 051911 | |
| | CAESARS 393 | | T375400042 | |

First Hawaiian Bank

# BUSINESS CHECKING

Statement

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/19/11 | Direct Deposit | | 602.00 |
| | 1ST HAWAIIAN BK   MERCH DEP   051911 | | |
| | CAESARS 393                 T375400107 | | |
| 05/19/11 | Direct Deposit | | 696.91 |
| | 1ST HAWAIIAN BK   MERCH DEP   051911 | | |
| | #545 YOUNG LAUN             T375400202 | | |
| 05/19/11 | Direct Deposit | | 718.40 |
| | 1ST HAWAIIAN BK   MERCH DEP   051911 | | |
| | CAESARS 393                 T375400145 | | |
| 05/19/11 | Direct Deposit | | 2,640.82 |
| | AMERICAN EXPRESS SETTLEMENT 051911 | | |
| | ENIVEL INC   5516516416 5516516416 | | |
| 05/19/11 | Deposit                     509 | | 229.90 |
| 05/19/11 | Deposit                     518 | | 1,514.77 |
| 05/19/11 | Deposit                     519 | | 41.88 |
| 05/19/11 | Deposit                     523 | | 98.37 |
| 05/20/11 | Direct Deposit | | 8.43 |
| | AMERICAN EXPRESS SETTLEMENT 052011 | | |
| | YOUNG LAUNDR5510123243 0000000509 | | |
| 05/20/11 | Direct Deposit | | 103.45 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #509 YOUNG LAUN             T375400267 | | |
| 05/20/11 | Direct Deposit | | 142.56 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #531 YOUNG LAUN             T375400298 | | |
| 05/20/11 | Direct Deposit | | 167.18 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #528 YOUNG LAUN             T375400271 | | |
| 05/20/11 | Direct Deposit | | 199.28 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #519 YOUNG LAUN             T375400156 | | |
| 05/20/11 | Deposit | | 222.32 |
| 05/20/11 | Direct Deposit | | 283.52 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | CAESARS 393                 T375400325 | | |
| 05/20/11 | Direct Deposit | | 293.01 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #512 YOUNG LAUN             T375400891 | | |
| 05/20/11 | Direct Deposit | | 365.27 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | CAESARS 393 CLE             T375400641 | | |
| 05/20/11 | Direct Deposit | | 386.80 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | CAESARS 393                 T375400146 | | |

411136

# First Hawaiian Bank                                    *Statement*

# BUSINESS CHECKING

```
ENIVEL INC
DEBTOR-IN-POSSESSION
CASE NO 8 10-BK-12735 RK
1930 AUIKI ST
HONOLULU HI 96819

Acct. #  46-019156
```



                              Page    32 of   46
          Statement Period:  May 01, 2011 thru May 31, 2011

| Posting Date | Transaction Description | | Credit |
|---|---|---|---|
| 05/20/11 | Direct Deposit | | 391.73 |
| | CHEVRON 0966    PO/REMIT   052011 | | |
| | ENIVEL INC          0026418209 | | |
| 05/20/11 | Direct Deposit | | 455.25 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | CAESARS 393         T375400043 | | |
| 05/20/11 | Direct Deposit | | 460.97 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #511 YOUNG LAUN    T375400910 | | |
| 05/20/11 | Direct Deposit | | 498.14 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #523 YOUNG LAUN    T375400318 | | |
| 05/20/11 | Direct Deposit | | 499.38 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #540 YOUNG LAUN    T375400269 | | |
| 05/20/11 | Direct Deposit | | 622.08 |
| | AMERICAN EXPRESS SETTLEMENT 052011 | | |
| | ENIVEL INC  5516516416 5516516416 | | |
| 05/20/11 | Direct Deposit | | 682.62 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | CAESARS 393         T375400108 | | |
| 05/20/11 | Direct Deposit | | 995.56 |
| | 1ST HAWAIIAN BK   MERCH DEP   052011 | | |
| | #545 YOUNG LAUN    T375400203 | | |
| 05/20/11 | Deposit                509 | | 167.10 |
| 05/20/11 | Deposit                511 | | 92.60 |
| 05/20/11 | Deposit                511 | | 163.98 |
| 05/20/11 | Deposit                512 | | 7.59 |
| 05/20/11 | Deposit                512 | | 67.77 |
| 05/20/11 | Deposit                518 | | 10,362.53 |
| 05/20/11 | Deposit                523 | | 169.44 |
| 05/20/11 | Deposit                531 | | 85.78 |
| 05/20/11 | Deposit                531 | | 183.04 |
| 05/23/11 | Direct Deposit | | 41.10 |
| | 1ST HAWAIIAN BK   MERCH DEP   052211 | | |
| | CAESARS 393         T376400010 | | |

EQUAL HOUSING LENDER   Member FDIC    See the reverse side of page 1 of this statement for: How to Read Your Statement, Reconciliation Form, and In Case of Errors or Questions About Your Electronic Funds Transfers.    TAB CM-2102 (Rev. 2/06
411141                                                                S2,17-24