UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>CLEANERS CLUB ACQUISITION SUB, INC.<br><br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:         8:10-bk-12742-RK<br>Operating Report Number:    15<br>For the Month Ending:    5/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,508,043.12

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,501,727.76

3.  BEGINNING BALANCE: — 6,315.36

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 92,077.99 |
| Accounts Receivable - Pre-filing | | 0.00 |
| General Sales | | 0.00 |
| Other (Specify) | Transfers between DIP Accts | 11,030.00 |
| Other (Specify) | DIP Financing | 9,616.66 |

TOTAL RECEIPTS THIS PERIOD: — 112,724.65

5.  BALANCE: — 119,040.01

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 68,159.47 |
| Disbursements (from page 2) | 55,594.78 |

TOTAL DISBURSEMENTS THIS PERIOD: — 123,754.25

7.  ENDING BALANCE: (FN1) — (4,714.24)

8.  General Account Number(s):    870626074; 887481570
    Depository Name & Location:    JPMorgan Chase Bank
    PO Box 659754
    San Antonio, TX  78265

(FN1) Funds were transferred into the account by the debtor early in June and all checks cleared when presented by vendors.

| In re:<br>Enivel, Inc. et al.,<br><br>                                    Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11400 West Olympic Boulevard, Ninth Floor
Los Angeles, California 90064-1565

A true and correct copy of the foregoing document described **MAY 2011 MONTHLY OPERATING REPORT FOR CLEANERS CLUB ACQUISITION SUB, INC.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On July 22, 2011  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Simon Aron    saron@wrslawyers.com
- Todd M Bailey    todd.bailey@ftb.ca.gov
- Bernard D Bollinger    bbollinger@buchalter.com, IFS_filing@buchalter.com; smartin@buchalter.com
- Martin J Brill    mjb@lnbrb.com
- Ronald K Brown    rkbgwhw@aol.com
- Frank Cadigan    frank.cadigan@usdoj.gov
- Kathryn M Catherwood    kmcatherwood@duanemorris.com
- Christopher Celentino    ccelentino@duanemorris.com
- Susan S Davis    sdavis@coxcastle.com
- Denise Diaz    Denise.Diaz@rmsna.com
- Emery F El Habiby    eelhabiby@counsel.lacounty.gov
- Hans F Famularo    Hans.F.Famularo@irscounsel.treas.gov
- Don Fisher    dfisher@ptwww.com
- Roger F Friedman    rfriedman@rutan.com
- Eric J Fromme    efromme@rutan.com
- Matthew Grimshaw    mgrimshaw@rutan.com
- Heather U Guerena    hguerena@duanemorris.com
- Justin D Harris    jdh@mmwbr.com, clr@mmwbr.com
- Victor B Harris    vhlaw@prodigy.net
- Garrick A Hollander    ghollander@winthropcouchot.com, sconnor@winthropcouchot.com;
- pj@winthropcouchot.com
- Mark S Horoupian    mhoroupian@sulmeyerlaw.com, kfox@sulmeyerlaw.com
- John J Immordino    john.immordino@wilsonelser.com, raquel.burgess@wilsonelser.com
- Edward S Kim    ekim@hemar-rousso.com
- Simon Klevansky    sklevansky@kplawhawaii.com
- Steven B Lever    sblever@leverlaw.com
- Albert T Liou    aliou@richardsonpatel.com, moolie@richardsonpatel.com
- Charles Liu    cliu@marshackhays.com
- David W. Meadows    david@davidwmeadowslaw.com
- Dawn A Messick    dmessick@duanemorris.com
- Dennis D Miller    dmiller@steinlubin.com
- Jeffrey D Mills    jmills@boselaw.com
- Christopher Minier    becky@ringstadlaw.com
- Randall P Mroczynski    randym@cookseylaw.com
- Kevin M Newman    knewman@menterlaw.com
- Christine M Pajak    cpajak@stutman.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Penelope Parmes    pparmes@rutan.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Martha E Romero    Romero@mromerolawfirm.com
- Susan K Seflin    sseflin@wrslawyers.com
- Travis R Stokes    stokes@flgz.net
- Wayne R Terry    wterry@hemar-rousso.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    mwinthrop@winthropcouchot.com, pj@winthropcouchot.com

☐  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                 **F 9013-3.1.PROOF.SERVICE**

| In re:<br>Enivel, Inc. et al.,<br><br>Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |
|---|---|

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 22, 2011  I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

*Served Via Personal Service*
The Honorable Robert Kwan
U.S. Bankruptcy Court
Central District of California
411 W. Fourth Street, Suite 5165
Santa Ana, CA 92701-4593

*Original Delivered by Debtors To:*
Office of the U.S. Trustee, Region 16
Attn: Marilyn Sorenson
411 West Fourth Street, Suite 9041
Santa Ana, CA 92701-8000

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 22, 2011 | Simon Aron | /s/ Simon Aron |
|---|---|---|
| Date | Type Name | Signature |

740331.1   This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                    **F 9013-3.1.PROOF.SERVICE**

DISBURSEMENTS FROM GENERAL ACCOUNT FOR THE MONTH OF MAY 2011

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit I for detail | May Disbursements | | 55,594.78 | 55,594.78 |
| May 2011 | | See Exhibit I for detail | May Intra Debtor transfers | 61,580.00 | | 61,580.00 |
| May 2011 | | See Exhibit I for detail | May Inter Debtor transfers | 6,579.47 | | 6,579.47 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | TOTAL DISBURSEMENTS THIS PERIOD (FN1): | 68,159.47 | 55,594.78 | 123,754.25 |

(FN1) - Transfers reported on this schedule represent two different types of non-disbursement activity.  Intra Debtor transfers are transfers between bank accounts with the same Federal Identification Number.  Inter Debtor transfers are transfers to bank accounts held by other Debtors within the same bankruptcy proceeding.

## GENERAL ACCOUNT
### BANK RECONCILIATION

| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 4,468.83 |
|---|---|---|---|

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |  |
|---|---|---|---|
| Deposits from Chase Acc # 870626074 are set |  |  |  |
| forth on Exhibit II and total $3,039.43 |  | 3,039.43 | See Exhibit II |

**TOTAL DEPOSITS IN TRANSIT**                                3,039.43

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |  |
|---|---|---|---|
| Checks from Chase Acc # 870626074 are set |  |  |  |
| forth on Exhibit III and total $10,260.40 |  | 10,260.40 | See Exhibit III |
| Checks from Chase Acc # 887481570 are set |  |  |  |
| forth on Exhibit III and total $1,962.1 |  | 1,962.10 | See Exhibit III |

**TOTAL OUTSTANDING CHECKS:**                                12,222.50

| Bank statement Adjustments: | 0.00 |
|---|---|

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                (4,714.24)

Page 3 of 16

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS      326,549.71

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL      334,585.45
ACCOUNT REPORTS

3.  BEGINNING BALANCE:      (8,035.74)

4.  RECEIPTS DURING CURRENT PERIOD:      0.00
(Transferred from other DIP Accounts)      51,800.00

5.  BALANCE:      43,764.26

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD      42,069.96
(Transferred to other DIP Accounts)      1,250.00
TOTAL DISBURSEMENTS THIS PERIOD:      43,319.96

7.  ENDING BALANCE:      444.30

8.  PAYROLL Account Number(s):      887481539

Depository Name & Location:      JPMorgan Chase Bank
PO Box 659754
San Antonio, TX  78265

Page 4 of 16

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfers | Amount |
|---|---|---|---|---|---|
| May 2011 | | See Exhibit IV for detail | May Disbursements | | 42,069.96 |
| May 2011 | | See Exhibit IV for detail | May Intra Debtor transfers | 1,250.00 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,250.00 | 42,069.96 |

Page 5 of 16

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____   Balance on Statement: _____1,703.51_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc #887481539  are set | | | |
| forth on Exhibit V and total $1,259.21 | | 1,259.21 | See Exhibit V |
| | | | |

TOTAL OUTSTANDING CHECKS:                                    | 1,259.21 |

Bank statement Adjustments:                                    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | 444.30 |

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    145.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                         145.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                     0.00

4.  RECEIPTS DURING CURRENT PERIOD:                                       0.00
    (Transferred from General Account)

5.  BALANCE:                                                              0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD            0.00
    (Transferred to other DIP Accounts)                                  0.00
    TOTAL DISBURSEMENTS THIS PERIOD:                                     0.00

7.  ENDING BALANCE:                                                      0.00

8.  TAX Account Number(s):              887481562

    Depository Name & Location:         JPMorgan Chase Bank
                                        PO Box 659754
                                        San Antonio, TX  78265

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfers | Amount |
|---|---|---|---|---|---|
| N/A | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 |

Page 8 of 16

TAX ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____   Balance on Statement: _____0.00

Plus deposits in transit:

| | Deposit Date | Deposit Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                                    | 0.00 |

Less Outstanding Checks:

| Check Number | Check Date | Check Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                                    | 0.00 |

Bank statement Adjustments:                                      _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                        | 0.00 |

I. D. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---|
| | General Account: | (4,714.24) |
| | Payroll Account: | 444.30 |
| | Tax Account: | 0.00 |
| Other Accounts: | NONE | 0.00 |
| | | 0.00 |
| | | 0.00 |
| Other Monies: | NONE | 0.00 |
| | Petty Cash (from below): | 600.00 |

TOTAL CASH AVAILABLE:                                     (3,669.94)

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 3/31/2010 | Beginning balance | 2,800.27 |
| 6/30/2010 | Petty cash expenditures including office supplies, small repairs, fuel expenses and COD transactions | (2,200.27) |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                          600.00

Page 10 of 16

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Setal and related entities (secured creditors)(FN1) | N/A.  Debt matured pre-petition | N/A | N/A | |
| Butler Capital (FN2) | Monthly | 416.66 | 0 | 0.00 |
| Butler Capital (FN3) | Monthly | 416.67 | 0 | 0.00 |
| GE Capital (FN4) | Monthly | 830.44 | 14 | 11,626.16 |
| GMAC (FN4) | Monthly | 492.29 | 14 | 6,892.06 |
| Leaf (FN5) | Monthly | 833.33 | 0 | 0.00 |
| Chrysler | Monthly | 801.39 | 0 | 0.00 |
| Canon (FN6) | Monthly | 265.00 | 13 | 3,445.00 |
| Mountain Gate-Corona, LP | Monthly | 3,914.80 | 0 | 0.00 |
| Orangecrest Partners, LLC | Monthly | 2,035.00 | 0 | 0.00 |
| Summit Heights Center, LP | Monthly | 2,992.00 | 0 | 0.00 |
| LHC Morningside Marketplace, LLC (FN7) | Monthly | 3,440.48 | 0 | 9,128.00 |
| ** See attached schedule for remaining leases | | | TOTAL DUE: | 68,439.74 |

(FN1) - All of the Debtors are jointly and severally liable for Setal debt, which for convenience is listed in detail on the Monthly report for U.S. Dry Cleaning Services

(FN2) - This loan has been renegotiated.  The Debtor and creditor agreed to $9,999.84 to be paid over twenty-four months, beginning December 1, 2010.  All payments will be made according to the completed and executed documents.  There are no post petition payments that have not been made.

(FN3) - This loan has been renegotiated.  The Debtor and creditor agreed to $10,000.08 to be paid over twenty-four months, beginning December 1, 2010.  All payments will be made according to the completed and executed documents.  There are no post petition payments that have not been made.

(FN4) - The Debtor has outlined the treatment of this debt for the creditor in the Debtor's plan flied on January 3, 2011.

(FN5) - This loan has been renegotiated.  The Debtor and creditor agreed to $10,000.00 to be paid over twelve monthly payments, beginning December 15, 2010.

(FN6) - The Debtor is currently renegotiating payments on this lease.

(FN7) - The Debtor has agreed to pay Post Petition Adminstrative Claim at confirmation.

## III. TAX LIABILITIES

Gross Sales Subject to Sales Tax: 0.00

Total Wages Paid: 42,409.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| (FN7) Federal Withholding | 1,399.38 | 1,399.38 | 3/31/2010 |
| (FN7) State Withholding | 753.14 | 753.14 | 3/31/2010 |
| (FN7) FICA- Employer's Share | 2,915.40 | 2,915.40 | 3/31/2010 |
| (FN7) FICA- Employee's Share | 2,915.40 | 2,915.40 | 3/31/2010 |
| (FN7) Federal Unemployment | 259.25 | 259.25 | 3/31/2010 |
| Sales and Use | NA | NA | |
| Real Property | 0.00 | 0.00 | |
| Other: State Unemployment (FN7) | 2,172.21 | 2,172.21 | 3/31/2010 |
| TOTAL: | 10,414.78 | 10,414.78 | |

(FN7) - The Debtors discovered in November that payroll taxes for certain entities were not paid for the month of March 2010.  The Debtors now use a payroll service that makes pre-funded payroll tax payments directly to the taxing authorities.  The only delinquent amounts are from March 2010.

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Cloverdale Marketplace, LLC | Monthly | 3,120.00 | 0 | 0.00 |
| Trimark/Hughes Corona Valley, LLC | Monthly | 5,186.00 | 0 | 0.00 |
| Biltmore Riverside I, LLC | Monthly | 4,476.28 | 0 | 0.00 |
| Heritage Village, LLC-Rejected Lease (FN1) | Monthly | 2,261.95 | 0 | 16,081.20 |
| Sierra Lakes Village, LLC-Rejected Lease (FN2) | Monthly | 5,316.83 | 4 | 21,267.32 |
|  |  |  |  |  |

(FN1) - This lease was rejected by the Debtor on April 1, 2010.  The Debtor owes lease admin payments in the amount of $16,081.20

(FN2) - This lease was rejected by the Debtor at the end of June 2010.  The Debtor owes lease admin payments for March, April, May and June 2010.

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 5,303.99 | 0.00 | 37,945.44 |
| 31 - 60 days | 815.56 | 0.00 | 0.00 |
| 61 - 90 days | 2,353.53 | 0.00 | 0.00 |
| 91 - 120 days | 222.06 | 0.00 | 542.22 |
| Over 120 days | 5,076.65 | 0.00 | 0.00 |
| TOTAL: | 13,771.79 | 0.00 | 38,487.66 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) | |
|---|---|---|---|---|---|
| Workers Compensation | Argonaut Great Central | Compulsory | 6/1/2011 | 6/1/2011 | * |
| Automobile | Argonaut Great Central | 1,000,000 | 2/14/2012 | 2/14/2012 | # |
| Umbrella | Argonaut Great Central | 1,000,000 | 2/14/2012 | 2/14/2012 | # |
| Others:          BOP | Argonaut Great Central | Included | 2/14/2012 | 2/14/2012 | # |

\* The premiums have been paid through the policy term.

\# The premiums have been paid through the policy term.  Premium financing payments are due in 6 monthly payment of $1,191.00.

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2010 | 1,111.48 | 325.00 | 5/11/10 | 325.00 | 0.00 |
| 6/30/2010 | 102,173.31 | 975.00 | 7/30/10 | 1,625.00 | (650.00) |
| 9/30/2010 | 192,772.89 | 1,625.00 | 10/26/10 | 4,875.00 | (3,250.00) |
| 12/31/2010 | 364,607.42 | 4,875.00 | Previous overpayments applied | | 4,875.00 |
|  |  | Additional Payment | 1/31/11 | 975.00 | (975.00) |
| 3/31/2011 | 289,036.07 | 1,950.00 | 4/29/11 | 1,950.00 | 0.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| (FN1) |  | 9,750.00 |  | 9,750.00 | 0.00 |

(FN1) - Pursuant to discussion with the Office of the United States Trustee, the Total Disbursements amounts for the previous quarters have been restated to reflect only disbursements from the Debtors' bankruptcy estates (and not inter and intra company transfers).  Inter and intra company transfers have been eliminated to show only true disbursements leaving the bankruptcy estates.  The relating Quarterly Fees have been restated, accordingly.

VII.  SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 88,929.64 | 1,517,457.45 |
| Less: Returns/Discounts | 382.42 | 11,868.60 |
| Net Sales/Revenue | 88,547.22 | 1,505,588.85 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 7,545.85 | 116,882.05 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 7,545.85 | 116,882.05 |
| **Gross Profit** | 81,001.37 | 1,388,706.80 |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 42,409.00 | 808,440.51 |
| Payroll Taxes | 5,086.58 | 87,154.39 |
| Other Taxes (Itemize) | 1,062.67 | 9,546.07 |
| Depreciation and Amortization | 6,990.57 | 86,681.04 |
| Rent Expense - Real Property | 13,541.19 | 285,494.13 |
| Lease Expense - Personal Property | 809.79 | 10,518.37 |
| Insurance | (1,151.90) | 78,442.20 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 6,281.64 | 106,181.78 |
| Repairs and Maintenance | 697.60 | 29,274.82 |
| Travel and Entertainment (Itemize) | 0.00 | 0.00 |
| Miscellaneous Operating Expenses (Itemize) | 7,655.13 | 129,557.49 |
| Total Operating Expenses | 83,382.27 | 1,631,290.80 |
| Net Gain/(Loss) from Operations | (2,380.90) | (242,584.00) |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | 0.00 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 2,000.00 |
| Other (Itemize) | 0.00 | 0.00 |
| Total Non-Operating income | 0.00 | 2,000.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0.00 | 1,559.62 |
| Legal and Professional (Itemize) | 0.00 | 9,750.00 |
| Other (Itemize) | 9,296.00 | 94,631.47 |
| Total Non-Operating Expenses | 9,296.00 | 105,941.09 |
| **NET INCOME/(LOSS)** | (11,676.90) | (346,525.09) |

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---:|---:|
| Current Assets: | | |
| Unrestricted Cash | (3,669.94) | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 38,487.66 | |
| Inventory | 0.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 5,883.45 | |
| Other (Itemize) | 0.00 | |
| Total Current Assets | | 40,701.17 |
| | | |
| Property, Plant, and Equipment | 713,949.64 | |
| Accumulated Depreciation/Depletion | (324,837.51) | |
| | | 389,112.13 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 65,940.66 | |
| Total Other Assets | | 65,940.66 |
| | | |
| TOTAL ASSETS | | 495,753.96 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 13,771.79 | |
| Taxes Payable | 10,414.78 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 411,928.92 | |
| Total Post-petition Liabilities | | 436,115.49 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 47,777.29 | |
| Priority Liabilities | 23,080.75 | |
| Unsecured Liabilities | 630,447.23 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 701,305.27 |
| | | |
| TOTAL LIABILITIES | | 1,137,420.76 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (295,141.71) | |
| Post-petition Profit/(Loss) | (346,525.09) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | (641,666.80) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 495,753.96 |

## XI. QUESTIONNAIRE

|     |                                                                                                                                                                    | No | Yes |
|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|----|-----|
| 1.  | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:          | X  |     |

N/A

|     |                                                                                                                                                                    | No | Yes |
|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|----|-----|
| 2.  | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X  |     |

N/A

3.

State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors filed their chapter 11 plan and disclosure statement on January 3, 2011.  A continued hearing on approval of the disclosure statement was held on February 28, 2011  The Debtors' First Amended Disclosure Statement was approved at the February 28th hearing, and pursuant to Court order entered on March 18, 2011.  The hearing on plan confirmation is currently scheduled for July 27, 2011.

4.  Describe potential future developments which may have a significant impact on the case:
There is a pending motion to appoint a chapter 11 trustee.  If that motion is granted, it would significantly impact this case.  The current hearing has been continued to July 27, 2011.  The Debtor (and its related entities) are in the process of attempting to raise exit financing and confirm their Joint and Consolidated Chapter 11 Plan of Reorganization.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
N/A

|     |                                                                                                                                                                    | No | Yes |
|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|----|-----|
| 6.  | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X  |     |

N/A

I,   Robert Lee, Chief Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

6-30-11
_____
Date

Page 16 of 16

_____
Principal for debtor-in-possession

CLEANERS CLUB ACQUISITION SUB, INC.
Itemized Detail
**For the Month Ending May 31, 2011**

| Section | Category | | Amount | Payee | Purpose |
|---------|----------|---|--------|-------|---------|
| **Balance Sheet** | | | | | |
| Assets | Other Assets | $ | 3,793.66 | | 1910 - Deposits |
| Assets | Other Assets | | 62,147.00 | | 1820 - Non-Compete Covenant (Net of Amort) |
| | | $ | 65,940.66 | | |
| | | | | | |
| Liabilities | Post-petition Liabilities | $ | 14,426.23 | | 2510 · Accrued Wages |
| Liabilities | Post-petition Liabilities | | 10,583.04 | | 2620 · Accrued Rent & CAM Charges |
| Liabilities | Post-petition Liabilities | | 1,502.30 | | 2630 · Accrued Utilities |
| Liabilities | Post-petition Liabilities | | 317,896.32 | U.S. Dry Cleaning Services Corporation | 2910 · Due To/From USDC |
| Liabilities | Post-petition Liabilities | | 19,521.03 | USDC Tuchman Indiana | 2920 · Due To/From Subs-Indiana |
| Liabilities | Post-petition Liabilities | | 23,000.00 | USDC Portsmouth | 2930 · Due To/From USDC Portsmouth |
| Liabilities | Post-petition Liabilities | | 25,000.00 | USDC Fresno 1 | 2960 · Due To/From USDC Fresno 1 |
| | | $ | 411,928.92 | | |
| | | | | | |
| **Income Statement** | | | | | |
| | | | | | |
| Operating expenses | Other Taxes | $ | 1,048.00 | Mountain Gate-Corona LP, Summit Heights Center, LP, Trimark/Hughes Corona Valley, LLC | 7710 · Taxes - Real Estate |
| Operating expenses | Other Taxes | | 14.67 | City of Riverside | 7740 · Taxes & License - Other |
| | | $ | 1,062.67 | | |
| | | | | | |
| Operating expenses | Miscellaneous Operating Expenses | $ | 331.66 | Universal Leather | 5410 · Outside Services |
| Operating expenses | Miscellaneous Operating Expenses | | 650.00 | Reimbursed vehicle expenses | 7810 · Vehicle - Allowance |
| Operating expenses | Miscellaneous Operating Expenses | | 1,373.05 | Fleetcor Lockbox | 7830 · Vehicle - Other Costs / Fuel |
| Operating expenses | Miscellaneous Operating Expenses | | 976.17 | JPMorgan Chase | 7901 · Bank Charges |
| Operating expenses | Miscellaneous Operating Expenses | | 711.00 | SPOT POS | 7903 · Data Processing |
| Operating expenses | Miscellaneous Operating Expenses | | 1,436.70 | American Express, Merchant Bankcard | 7907 · Credit Card Processing Fees |
| Operating expenses | Miscellaneous Operating Expenses | | 141.71 | USPS, UPS, Pitney Bowes | 7909 · Postage & Freight |
| Operating expenses | Miscellaneous Operating Expenses | | 54.10 | Deluxe For Business | 7911 · Office Supplies |
| Operating expenses | Miscellaneous Operating Expenses | | 1,360.00 | To The Penny | 7921 · Accounting & IT Fees |
| Operating expenses | Miscellaneous Operating Expenses | | 591.24 | PCS | 7922 · Payroll Processing |
| Operating expenses | Miscellaneous Operating Expenses | | 29.50 | The Gas Co, City of Coronoa DWP | 7927 · Late Fees / Penalties |
| | | $ | 7,655.13 | | |
| | | | | | |
| Non-Operating Expenses | Other | $ | 9,296.00 | U.S. Dry Cleaning Services Corporation | Management Fee |

**Cleaner's Club Acquisition Sub, Inc.**
**General Disbursements**
**Exhibit I, Pg. 2**

| Date | Num | Name | Purpose | Transfers Intra Debtor | Inter Debtor | Disbursements |
|------|-----|------|---------|------------------------|--------------|---------------|
| **1020 · Chase OPS DIP (6074)** | | | | | | |
| 05/02/2011 | 408 | American Express | Credit Card Charges | | | 14.85 |
| 05/02/2011 | 409 | Butler Capital | Cures | | | 416.66 |
| 05/02/2011 | 410 | Butler Capital | Cures | | | 416.67 |
| 05/02/2011 | 411 | SPOT | Data Processing | | | 963.00 |
| 05/02/2011 | 412 | US Dry Cleaning | Management Fee | | 1,328.00 | |
| 05/02/2011 | 413 | Transfer | Transfer to Payroll | 2,500.00 | | |
| 05/02/2011 | 414 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/03/2011 | 429 | Merchant Services | Credit Card Charges | | | 1,328.25 |
| 05/03/2011 | 430 | Transfer | Transfer to Payroll | 2,500.00 | | |
| 05/03/2011 | 431 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/03/2011 | 432 | Transfer | Transfer to Reg Disb | 1,600.00 | | |
| 05/04/2011 | 434 | Fleetcor | Fuel | | | 355.68 |
| 05/05/2011 | PHONE | THE GAS CO. -RIV HUB  153 523 2633 2 | Utilities | | | 2,248.05 |
| 05/05/2011 | 447 | American Express | Credit Card Charges | | | 93.60 |
| 05/05/2011 | 448 | Transfer | Transfer to Payroll | 1,400.00 | | |
| 05/06/2011 | 450 | Transfer | Transfer to Payroll | 750.00 | | |
| 05/09/2011 | PHONE | EDISON 2-32-548-4509 | Utilities | | | 413.47 |
| 05/09/2011 | 65318 | MOUNTAIN GATE-CORONA, LP | Rent | | | 3,817.80 |
| 05/09/2011 | 65319 | TRIMARK/HUGHES CORONA VALLEY, LLC | Rent | | | 5,128.00 |
| 05/09/2011 | 457 | Transfer | Transfer to Payroll | 3,000.00 | | |
| 05/09/2011 | 458 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/09/2011 | 459 | Transfer | Transfer to Reg Disb | 750.00 | | |
| 05/10/2011 | 65320 | MOUNTAIN GATE-CORONA, LP | Rent | | | 282.33 |
| 05/10/2011 | 65321 | TRIMARK/HUGHES CORONA VALLEY, LLC | Rent | | | 714.70 |
| 05/10/2011 | 467 | Transfer | Transfer to Payroll | 1,500.00 | | |
| 05/10/2011 | 468 | Transfer | Transfer to Payroll | 1,500.00 | | |
| 05/10/2011 | 470 | Transfer | Transfer to Reg Disb | 1,700.00 | | |
| 05/11/2011 | 475 | Fleetcor | Fuel | | | 379.17 |
| 05/11/2011 | 476 | Transfer | Transfer to Payroll | 1,200.00 | | |
| 05/12/2011 | 65322 | CITY OF CORONA DWP RIV #101-04000180 | Utilities | | | 562.85 |
| 05/12/2011 | 65323 | SUMMIT HEIGHTS CENTER, LP | Rent | | | 378.50 |
| 05/12/2011 | 480 | Transfer | Transfer to Payroll | 1,800.00 | | |
| 05/12/2011 | 481 | Transfer | Transfer to Reg Disb | 300.00 | | |
| 05/12/2011 | 482 | Chase | Bank Charges | | | 33.00 |
| 05/12/2011 | 483 | Chase | Bank Charges | | | 66.00 |
| 05/13/2011 | 65324 | INLAND VALLEY DAILY BULLETIN | Advertising | | | 150.00 |
| 05/13/2011 | 65325 | INNOVATIVE IDM | Repairs & Maintenance | | | 400.00 |
| 05/13/2011 | 486 | Transfer | Transfer to Payroll | 2,000.00 | | |
| 05/16/2011 | PHONE | AT&T 960-457-9832 | Telephone | | | 428.04 |
| 05/16/2011 | 65326 | LEAF FUNDING, INC. | Leaes | | | 833.33 |
| 05/16/2011 | 65327 | PREMIUM FINANCING SPECIALISTS | Insurance | | | 1,190.66 |
| 05/16/2011 | 490 | Transfer | Transfer to Payroll | 3,000.00 | | |
| 05/16/2011 | 491 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/16/2011 | 492 | Transfer | Transfer to Reg Disb | 1,400.00 | | |
| 05/17/2011 | 65328 | CLOVERDALE MARKETPLACE, LLC | Rent | | | 3,192.00 |
| 05/17/2011 | 500 | Transfer | Transfer to Payroll | 2,700.00 | | |

**Cleaner's Club Acquisition Sub, Inc.**
**General Disbursements**
**Exhibit I, Pg. 2**

| | | | | | |
|---|---|---|---|---:|---:|
| 05/17/2011 501 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/17/2011 502 | Transfer | Transfer to Reg Disb | 1,150.00 | | |
| 05/18/2011 PHONE | VERIZON WIRELESS | Telephone | | | 528.74 |
| 05/18/2011 505 | Chase | Bank Charges | | | 25.00 |
| 05/18/2011 509 | US Dry Cleaning | Management Fee | | 2,656.00 | |
| 05/18/2011 510 | Fleetcor | Fuel | | | 407.42 |
| 05/19/2011 65329 | TO THE PENNY, LLC. | Accounting & IT | | | 1,205.05 |
| 05/19/2011 512 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/20/2011 519 | Transfer | Transfer to Reg Disb | 120.00 | | |
| 05/20/2011 520 | Transfer | Transfer to Payroll | 3,500.00 | | |
| 05/20/2011 521 | Chase | Bank Charges | | | 33.00 |
| 05/23/2011 528 | US Dry Cleaning | Management Fee | | 1,267.47 | |
| 05/23/2011 529 | Transfer | Transfer to Payroll | 4,000.00 | | |
| 05/23/2011 530 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/24/2011 65330 | TO THE PENNY, LLC. | Accounting & IT | | | 680.00 |
| 05/24/2011 532 | Transfer | Transfer to Payroll | 2,000.00 | | |
| 05/24/2011 533 | Transfer | Transfer to Reg Disb | 1,310.00 | | |
| 05/25/2011 537 | | Fuel | | | 230.78 |
| 05/25/2011 538 | Transfer | Transfer to Payroll | 1,000.00 | | |
| 05/26/2011 65331 | BILTMORE RIVERSIDE I, LLC | Rent | | | 5,047.72 |
| 05/26/2011 65332 | BILTMORE RIVERSIDE I, LLC | Rent | | | 1,341.00 |
| 05/26/2011 65333 | LHC MORNINGSIDE MARKETPLACE, LLC | Rent | | | 3,498.82 |
| 05/26/2011 65334 | SUMMIT HEIGHTS CENTER, LP | Rent | | | 2,399.00 |
| 05/26/2011 539 | Transfer | Transfer to Reg Disb | 50.00 | | |
| 05/26/2011 540 | Transfer | Transfer to Payroll | 1,250.00 | | |
| 05/27/2011 65335 | ALLEGRA PRINT & IMAGING | Office Supplies | | | 125.17 |
| 05/27/2011 65336 | AT&T 960-457-9832 | Telephone | | | 19.79 |
| 05/27/2011 65337 | CULLIGAN | Utilities | | | 441.30 |
| 05/27/2011 65338 | ENTERPRISE FLEET MANAGEMENT | Lease | | | 809.79 |
| 05/27/2011 65339 | INLAND VALLEY DAILY BULLETIN | Advertising | | | 100.00 |
| 05/27/2011 65340 | OPTIONS TRUST | Advertising | | | 150.00 |
| 05/27/2011 PHONE | VERIZON WIRELESS | Telephone | | | 253.37 |
| 05/27/2011 543 | Deluxe For Business | Office Supplies | | | 54.10 |
| 05/27/2011 544 | US Dry Cleaning | Management Fee | | 1,328.00 | |
| 05/27/2011 545 | Transfer | Transfer to Payroll | 2,500.00 | | |
| 05/31/2011 PHONE | RIVERSIDE PUBLIC UTIL-HUB 328354-186099 | Utilities | | | 1,984.22 |
| 05/31/2011 65341 | BILTMORE RIVERSIDE I, LLC | Rent | | | 1,341.00 |
| 05/31/2011 65342 | MOUNTAIN GATE-CORONA, LP | Rent | | | 282.33 |
| 05/31/2011 65343 | SUMMIT HEIGHTS CENTER, LP | Rent | | | 378.50 |
| 05/31/2011 65344 | TRIMARK/HUGHES CORONA VALLEY, LLC | Rent | | | 714.70 |
| 05/31/2011 553 | Chase | Bank Charges | | | 7.17 |
| 05/31/2011 554 | Transfer | Transfer to Payroll | 5,500.00 | | |
| 05/31/2011 555 | Transfer | Transfer to Payroll | 1,200.00 | | |
| 05/31/2011 | Chase | Bank Charges | | | 32.00 |
| **Total 1020 · Chase OPS DIP (6074)** | | | **60,180.00** | **6,579.47** | **45,896.58** |

**1070 · Chase Region Disburs DIP (1570)**

| | | | | | |
|---|---|---|---|---|---:|
| 05/03/2011 1128 | UNITED FABRICARE SUPPLY INC | Production Supplies | | | 1,419.82 |
| 05/03/2011 1129 | UNIVERSAL LEATHER | Outside Services | | | 197.00 |

**Cleaner's Club Acquisition Sub, Inc.**
**General Disbursements**
**Exhibit I, Pg. 2**

| Date | | Payee | Description | | | |
|---|---|---|---|---:|---:|---:|
| 05/05/2011 | 1130 | MARKS AIR CONDITIONING | Repairs & Maintenance | | | 585.00 |
| 05/10/2011 | 471 | Transfer | Transfer to OPS | 1,400.00 | | |
| 05/10/2011 | 472 | Payroll Check | Payroll Check | | | 440.47 |
| 05/11/2011 | 477 | Chase | Bank Charges | | | 34.00 |
| 05/12/2011 | 473 | Payroll Check | Payroll Check | | | 287.95 |
| 05/17/2011 | 1134 | UNITED FABRICARE SUPPLY INC | Production Supplies | | | 1,168.89 |
| 05/17/2011 | 1131 RD | UNITED FABRICARE SUPPLY INC | Production Supplies | | | 1,377.58 |
| 05/18/2011 | 507 | Payroll Check | Payroll Check | | | 146.88 |
| 05/18/2011 | 1136 | MILLS EQUIPMENT | Repairs & Maintenance | | | 727.60 |
| 05/23/2011 | 1137 | UNITED FABRICARE SUPPLY INC | Production Supplies | | | 1,313.91 |
| 05/25/2011 | 1138 | STEVE CUELLAR | Claim | | | 25.00 |
| 05/31/2011 | 536 | Payroll Check | Payroll Check | | | 266.90 |
| 05/31/2011 | 1139 | UNITED FABRICARE SUPPLY INC | Production Supplies | | | 1,695.20 |
| 05/31/2011 | | Chase | Bank Charges | | | 12.00 |
| **Total 1070 · Chase Region Disburs DIP (1570)** | | | | **1,400.00** | **0.00** | **9,698.20** |
| | | | | | | |
| **Total Transfers and Disbursements** | | | | **61,580.00** | **6,579.47** | **55,594.78** |

**Cleaner's Club Acquisition Sub, Inc.**
**General Deposits in Transit**
**Exhibit II, Pg. 3**

Note - Items represent elctronic transactions in transit.

| Date | Number | Type | Amount |
|---|---|---|---|
| **1020 · Chase Ops (6074)** | | | |
| 05/27/2011 | 548 | CASH RECEIPTS - AMERICAN EXP - 105 | 23.36 |
| 05/27/2011 | 548 | CASH RECEIPTS - AMERICAN EXP - 107 | 168.98 |
| 05/28/2011 | 549 | CASH RECEIPTS - AMERICAN EXP - 105 | 5.44 |
| 05/28/2011 | 549 | CASH RECEIPTS - AMERICAN EXP - 107 | 49.98 |
| 05/31/2011 | 563 | CASH RECEIPTS - AMERICAN EXP - 105 | 5.63 |
| 05/31/2011 | 563 | CASH RECEIPTS - DEPOSIT1 - 105 | 64.25 |
| 05/31/2011 | 563 | CASH RECEIPTS - AMERICAN EXP - 107 | 78.30 |
| 05/31/2011 | 563 | CASH RECEIPTS - AMERICAN EXP - 101 | 93.26 |
| 05/31/2011 | 563 | CASH RECEIPTS - DEPOSIT1 - 101 | 96.99 |
| 05/31/2011 | 563 | CASH RECEIPTS - DEPOSIT1 - 107 | 388.22 |
| 05/31/2011 | 563 | CASH RECEIPTS - MC/VISA/Dscv - 107 | 543.05 |
| 05/31/2011 | 563 | CASH RECEIPTS - MC/VISA/Dscv - 101 | 557.73 |
| 05/31/2011 | 563 | CASH RECEIPTS - MC/VISA/Dscv - 105 | 964.24 |
| | | | **3,039.43** |

**Cleaner's Club Acquisition Sub, Inc.**
**General Outstanding Checks**
**Exhibit III, Pg. 3**

Note - Items represent elctronic transactions in transit.

## Chase Operating DIP (6074)

| Date | Number | Name | Amount |
|------|--------|------|--------|
| 05/26/2011 | 65333 | LHC MORNINGSIDE MARKETPLACE, LLC | -3,498.82 |
| 05/26/2011 | 65334 | SUMMIT HEIGHTS CENTER, LP | -2,399.00 |
| 05/27/2011 | 65338 | ENTERPRISE FLEET MANAGEMENT | -809.79 |
| 05/27/2011 | 65337 | CULLIGAN | -441.30 |
| 05/27/2011 | 65340 | OPTIONS TRUST | -150.00 |
| 05/27/2011 | 65335 | ALLEGRA PRINT & IMAGING | -125.17 |
| 05/27/2011 | 65339 | INLAND VALLEY DAILY BULLETIN | -100.00 |
| 05/27/2011 | 65336 | AT&T 960-457-9832 | -19.79 |
| 05/31/2011 | 65341 | BILTMORE RIVERSIDE I, LLC | -1,341.00 |
| 05/31/2011 | 65344 | TRIMARK/HUGHES CORONA VALLEY, LLC | -714.70 |
| 05/31/2011 | 65343 | SUMMIT HEIGHTS CENTER, LP | -378.50 |
| 05/31/2011 | 65342 | MOUNTAIN GATE-CORONA, LP | -282.33 |
| | | | **-10,260.40** |

## Chase Region Disburs DIP (1570)

| Date | Number | Name | Amount |
|------|--------|------|--------|
| 05/31/2011 | 1139 | UNITED FABRICARE SUPPLY INC | -1,695.20 |
| 05/31/2011 | 536 | CK 1140 TO REPLACE NSF PR CK 100822 - ANA ALV | -266.90 |
| | | | **-1,962.10** |

**Cleaner's Club Acquisition Sub, Inc.**
**Payroll Disbursements**
**Exhibit IV, Pg. 5**

| Date | Num | Purpose | Transfers | Disbursements |
|------|-----|---------|-----------|---------------|
| **1040 · Chase Payroll DIP (1539)** | | | | |
| 05/01/2011 | 445R | Payroll Check | | -1,630.42 |
| 05/02/2011 | 415 | Bank Charge | | 34.00 |
| 05/02/2011 | 416 | Bank Charge | | 34.00 |
| 05/02/2011 | 417 | Bank Charge | | 34.00 |
| 05/06/2011 | 428 | Payroll Check | | 444.65 |
| 05/06/2011 | 428 | Payroll Check | | 462.57 |
| 05/06/2011 | 428 | Payroll Check | | 428.47 |
| 05/06/2011 | 428 | Payroll Check | | 145.91 |
| 05/06/2011 | 428 | Payroll Check | | 73.42 |
| 05/06/2011 | 428 | Payroll Check | | 477.06 |
| 05/06/2011 | 428 | Payroll Check | | 359.49 |
| 05/06/2011 | 428 | Payroll Check | | 1,106.75 |
| 05/06/2011 | 428 | Payroll Check | | 132.24 |
| 05/06/2011 | 428 | Payroll Check | | 253.73 |
| 05/06/2011 | 428 | Payroll Check | | 290.27 |
| 05/06/2011 | 428 | Payroll Check | | 287.10 |
| 05/06/2011 | 428 | Payroll Check | | 361.23 |
| 05/06/2011 | 428 | Payroll Check | | 278.14 |
| 05/06/2011 | 428 | Payroll Check | | 203.62 |
| 05/06/2011 | 428 | Payroll Check | | 960.80 |
| 05/06/2011 | 428 | Payroll Check | | 195.18 |
| 05/06/2011 | 428 | Payroll Check | | 376.04 |
| 05/06/2011 | 428 | Payroll Check | | 325.84 |
| 05/06/2011 | 428 | Payroll Check | | 764.70 |
| 05/06/2011 | 428 | Payroll Check | | 211.56 |
| 05/06/2011 | 428 | Payroll Check | | 171.63 |
| 05/06/2011 | 428 | Payroll Check | | 306.63 |
| 05/06/2011 | 428 | Payroll Check | | 271.71 |
| 05/06/2011 | 428 | Payroll Check | | 240.35 |
| 05/06/2011 | 428 | Payroll Taxes | | 2,385.56 |
| 05/06/2011 | 428 | Payroll Fees | | 92.04 |
| 05/06/2011 | 452 | Bank Charge | | 34.00 |
| 05/09/2011 | 460 | Bank Charge | | 34.00 |
| 05/09/2011 | 461 | Bank Charge | | 34.00 |
| 05/09/2011 | 462 | Bank Charge | | 34.00 |
| 05/09/2011 | 463 | Bank Charge | | 34.00 |
| 05/09/2011 | 464 | Bank Charge | | 34.00 |
| 05/09/2011 | 465 | Bank Charge | | 34.00 |
| 05/10/2011 | 469 | Transfer to OPS | 500.00 | |
| 05/10/2011 | 472 | Payroll Check | | -428.47 |
| 05/12/2011 | 473 | Payroll Check | | -123.49 |
| 05/12/2011 | 473 | Payroll Check | | -140.46 |
| 05/12/2011 | 498 | Payroll Check | | -201.50 |
| 05/13/2011 | 479 | Payroll Check | | 460.78 |
| 05/13/2011 | 479 | Payroll Check | | 460.29 |
| 05/13/2011 | 479 | Payroll Check | | 230.18 |
| 05/13/2011 | 479 | Payroll Check | | 182.13 |
| 05/13/2011 | 479 | Payroll Check | | 134.88 |

**Cleaner's Club Acquisition Sub, Inc.**
**Payroll Disbursements**
**Exhibit IV, Pg. 5**

| | | | | |
|---|---|---|---|---|
| 05/13/2011 | 479 | Payroll Check | | 466.81 |
| 05/13/2011 | 479 | Payroll Check | | 401.59 |
| 05/13/2011 | 479 | Payroll Check | | 868.35 |
| 05/13/2011 | 479 | Payroll Check | | 131.63 |
| 05/13/2011 | 479 | Payroll Check | | 254.90 |
| 05/13/2011 | 479 | Payroll Check | | 289.63 |
| 05/13/2011 | 479 | Payroll Check | | 291.70 |
| 05/13/2011 | 479 | Payroll Check | | 400.32 |
| 05/13/2011 | 479 | Payroll Check | | 265.22 |
| 05/13/2011 | 479 | Payroll Check | | 166.88 |
| 05/13/2011 | 479 | Payroll Check | | 613.57 |
| 05/13/2011 | 479 | Payroll Check | | 208.63 |
| 05/13/2011 | 479 | Payroll Check | | 288.14 |
| 05/13/2011 | 479 | Payroll Check | | 345.40 |
| 05/13/2011 | 479 | Payroll Check | | 764.70 |
| 05/13/2011 | 479 | Payroll Check | | 214.25 |
| 05/13/2011 | 479 | Payroll Check | | 173.05 |
| 05/13/2011 | 479 | Payroll Check | | 314.08 |
| 05/13/2011 | 479 | Payroll Check | | 252.53 |
| 05/13/2011 | 479 | Payroll Check | | 229.88 |
| 05/13/2011 | 479 | Payroll Taxes | | 2,252.02 |
| 05/13/2011 | 479 | Payroll Fees | | 92.04 |
| 05/16/2011 | 493 | Bank Charge | | 34.00 |
| 05/16/2011 | 494 | Bank Charge | | 34.00 |
| 05/16/2011 | 495 | Bank Charge | | 34.00 |
| 05/18/2011 | 506 | Transfer to Reg Disb | 150.00 | |
| 05/18/2011 | 507 | Payroll Check | | -134.88 |
| 05/19/2011 | 513 | Bank Charge | | 34.00 |
| 05/19/2011 | 514 | Bank Charge | | 34.00 |
| 05/19/2011 | 515 | Bank Charge | | 34.00 |
| 05/19/2011 | 516 | Bank Charge | | 34.00 |
| 05/19/2011 | 517 | Bank Charge | | 34.00 |
| 05/20/2011 | 508 | Payroll Check | | 462.42 |
| 05/20/2011 | 508 | Payroll Check | | 459.87 |
| 05/20/2011 | 508 | Payroll Check | | 411.97 |
| 05/20/2011 | 508 | Payroll Check | | 98.36 |
| 05/20/2011 | 508 | Payroll Check | | 117.45 |
| 05/20/2011 | 508 | Payroll Check | | 476.76 |
| 05/20/2011 | 508 | Payroll Check | | 385.63 |
| 05/20/2011 | 508 | Payroll Check | | 868.35 |
| 05/20/2011 | 508 | Payroll Check | | 132.16 |
| 05/20/2011 | 508 | Payroll Check | | 250.19 |
| 05/20/2011 | 508 | Payroll Check | | 279.12 |
| 05/20/2011 | 508 | Payroll Check | | 292.16 |
| 05/20/2011 | 508 | Payroll Check | | 388.15 |
| 05/20/2011 | 508 | Payroll Check | | 272.43 |
| 05/20/2011 | 508 | Payroll Check | | 143.54 |
| 05/20/2011 | 508 | Payroll Check | | 762.34 |
| 05/20/2011 | 508 | Payroll Check | | 176.99 |
| 05/20/2011 | 508 | Payroll Check | | 359.33 |
| 05/20/2011 | 508 | Payroll Check | | 314.14 |

**Cleaner's Club Acquisition Sub, Inc.**
**Payroll Disbursements**
**Exhibit IV, Pg. 5**

| | | | | |
|---|---|---|---|---|
| 05/20/2011 | 508 | Payroll Check | | 764.70 |
| 05/20/2011 | 508 | Payroll Check | | 214.97 |
| 05/20/2011 | 508 | Payroll Check | | 184.58 |
| 05/20/2011 | 508 | Payroll Check | | 325.79 |
| 05/20/2011 | 508 | Payroll Check | | 285.85 |
| 05/20/2011 | 508 | Payroll Check | | 236.25 |
| 05/20/2011 | 508 | Payroll Taxes | | 2,258.53 |
| 05/20/2011 | 508 | Payroll Fees | | 92.04 |
| 05/20/2011 | 524 | Transfer to Reg Disb | 600.00 | |
| 05/27/2011 | 535 | Payroll Check | | 473.55 |
| 05/27/2011 | 535 | Payroll Check | | 303.07 |
| 05/27/2011 | 535 | Payroll Check | | 430.60 |
| 05/27/2011 | 535 | Payroll Check | | 113.11 |
| 05/27/2011 | 535 | Payroll Check | | 117.59 |
| 05/27/2011 | 535 | Payroll Check | | 466.65 |
| 05/27/2011 | 535 | Payroll Check | | 334.45 |
| 05/27/2011 | 535 | Payroll Check | | 868.36 |
| 05/27/2011 | 535 | Payroll Check | | 195.03 |
| 05/27/2011 | 535 | Payroll Check | | 250.70 |
| 05/27/2011 | 535 | Payroll Check | | 284.60 |
| 05/27/2011 | 535 | Payroll Check | | 303.88 |
| 05/27/2011 | 535 | Payroll Check | | 339.94 |
| 05/27/2011 | 535 | Payroll Check | | 281.50 |
| 05/27/2011 | 535 | Payroll Check | | 176.98 |
| 05/27/2011 | 535 | Payroll Check | | 689.84 |
| 05/27/2011 | 535 | Payroll Check | | 217.06 |
| 05/27/2011 | 535 | Payroll Check | | 378.16 |
| 05/27/2011 | 535 | Payroll Check | | 323.85 |
| 05/27/2011 | 535 | Payroll Check | | 764.70 |
| 05/27/2011 | 535 | Payroll Check | | 208.50 |
| 05/27/2011 | 535 | Payroll Check | | 193.69 |
| 05/27/2011 | 535 | Payroll Check | | 321.87 |
| 05/27/2011 | 535 | Payroll Check | | 279.74 |
| 05/27/2011 | 535 | Payroll Check | | 239.94 |
| 05/27/2011 | 535 | Payroll Taxes | | 2,205.30 |
| 05/27/2011 | 535 | Payroll Fees | | 223.08 |
| 05/31/2011 | 536 | Payroll Check | | -254.90 |
| 05/31/2011 | | Bank Charge | | 12.00 |
| **Total 1040 · Chase Payroll DIP (1539)** | | | **1,250.00** | **42,069.96** |

**Cleaner's Club Acquisition Sub, Inc.**
**General Outstanding Checks**
**Exhibit V, Pg. 6**

**Chase Payroll DIP (1539)**

| Date | Number | Name | Amount |
|------|--------|------|--------|
| 05/06/2011 428 | 100808 | | -211.56 |
| 05/06/2011 428 | 100809 | | -171.63 |
| 05/13/2011 479 | 100816 | | -182.13 |
| 05/13/2011 479 | 100827 | | -166.88 |
| 05/20/2011 508 | 1144 | | -92.04 |
| 05/27/2011 535 | 100887 | | -239.94 |
| 05/27/2011 535 | 100871 | | -195.03 |
| | | | **(1,259.21)** |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011

Account Number: **000000870626074**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00041867 DRE 703 152 15211 - NNNNNNNNNNT 1 000000000 60 0000
CLEANERS CLUB ACQUISITION SUB INC
DEBTOR IN POSSESSION
CASE #8:10-BK-12742-RK
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,970.86** |
| Deposits and Additions | 224 | 109,188.48 |
| Checks Paid | 23 | - 40,329.48 |
| Electronic Withdrawals | 71 | - 78,183.45 |
| Fees and Other Withdrawals | 6 | - 196.17 |
| **Ending Balance** | **324** | **$4,450.24** |

Your monthly service fee was waived because you maintained an average checking balance of $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 05/02 | Deposit | | | | $373.01 |
| 05/02 | Deposit | | | | 347.89 |
| 05/02 | Deposit | | | | 183.01 |
| 05/02 | Deposit | | | | 146.97 |
| 05/02 | Deposit | | | | 80.14 |
| 05/02 | Deposit | | | | 58.44 |
| 05/02 | Merchant Bnkcd | Deposit | 434349055880 | CCD ID: 8752044092 | 612.52 |
| 05/02 | Merchant Bnkcd | Deposit | 434349034885 | CCD ID: 8752044092 | 583.17 |
| 05/02 | Merchant Bnkcd | Deposit | 434349050881 | CCD ID: 8752044092 | 553.70 |
| 05/02 | American Express Settlement 1043275866 | | CCD ID: 1134992250 | | 170.61 |
| 05/02 | American Express Settlement 1042854299 | | CCD ID: 1134992250 | | 152.90 |
| 05/02 | American Express Settlement 1042946806 | | CCD ID: 1134992250 | | 152.00 |
| 05/02 | American Express Settlement 1043275866 | | CCD ID: 1134992250 | | 118.71 |
| 05/02 | American Express Settlement 1042854299 | | CCD ID: 1134992250 | | 46.61 |
| 05/02 | American Express Settlement 1042946806 | | CCD ID: 1134992250 | | 5.63 |
| 05/03 | Deposit | | | | 164.76 |
| 05/03 | Deposit | | | | 156.79 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626074**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011

Account Number:  **000000870626074**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Deposit | 66.25 |
| 05/03 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 843.66 |
| 05/03 | Online Transfer From  Chk Xxxxx0009 Transaction#: 2057675355 | 833.33 |
| 05/03 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 767.98 |
| 05/03 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 651.55 |
| 05/03 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 591.41 |
| 05/03 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 558.59 |
| 05/03 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 316.46 |
| 05/03 | American Express Settlement 1042854299    CCD ID: 1134992250 | 61.95 |
| 05/04 | Deposit | 329.05 |
| 05/04 | Deposit | 148.70 |
| 05/04 | Deposit | 88.05 |
| 05/04 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 737.02 |
| 05/04 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 657.86 |
| 05/04 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 548.83 |
| 05/04 | American Express Settlement 1042854299    CCD ID: 1134992250 | 94.67 |
| 05/04 | American Express Settlement 1042946806    CCD ID: 1134992250 | 86.66 |
| 05/04 | American Express Settlement 1043275866    CCD ID: 1134992250 | 74.52 |
| 05/05 | Deposit | 225.49 |
| 05/05 | Deposit | 136.61 |
| 05/05 | Deposit | 41.72 |
| 05/05 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 967.95 |
| 05/05 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 419.02 |
| 05/05 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 416.06 |
| 05/05 | American Express Settlement 1043275866    CCD ID: 1134992250 | 55.80 |
| 05/05 | American Express Settlement 1042854299    CCD ID: 1134992250 | 36.79 |
| 05/06 | Deposit | 6,071.19 |
| 05/06 | Deposit | 60.97 |
| 05/06 | Deposit | 50.83 |
| 05/06 | Deposit | 43.34 |
| 05/06 | Deposit | 17.58 |
| 05/06 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 767.69 |
| 05/06 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 371.62 |
| 05/06 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 210.14 |
| 05/09 | Deposit | 490.33 |
| 05/09 | Deposit | 272.30 |
| 05/09 | Deposit | 145.98 |
| 05/09 | Deposit | 126.65 |
| 05/09 | Deposit | 110.18 |
| 05/09 | Deposit | 56.85 |
| 05/09 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 739.08 |
| 05/09 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 445.62 |
| 05/09 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 426.07 |
| 05/09 | American Express Settlement 1042946806    CCD ID: 1134992250 | 272.83 |
| 05/09 | American Express Settlement 1043275866    CCD ID: 1134992250 | 149.63 |
| 05/09 | American Express Settlement 1042854299    CCD ID: 1134992250 | 115.86 |
| 05/09 | American Express Settlement 1043275866    CCD ID: 1134992250 | 53.65 |





April 30, 2011 through May 31, 2011

Account Number: **000000870626074**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09 | American Express Settlement 1042854299     CCD ID: 1134992250 | 34.86 |
| 05/09 | American Express Settlement 1042946806     CCD ID: 1134992250 | 29.78 |
| 05/10 | Deposit | 280.84 |
| 05/10 | Deposit | 242.52 |
| 05/10 | Deposit | 132.26 |
| 05/10 | Online Transfer From  Chk Xxxxx1570 Transaction#: 2062255454 | 1,400.00 |
| 05/10 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 876.87 |
| 05/10 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 678.38 |
| 05/10 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 636.81 |
| 05/10 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 615.60 |
| 05/10 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 548.17 |
| 05/10 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 537.29 |
| 05/10 | Online Transfer From  Chk Xxxxx1539 Transaction#: 2062255738 | 500.00 |
| 05/10 | American Express Settlement 1043275866     CCD ID: 1134992250 | 119.25 |
| 05/10 | American Express Settlement 1042946806     CCD ID: 1134992250 | 27.90 |
| 05/11 | Deposit | 250.56 |
| 05/11 | Deposit | 112.84 |
| 05/11 | Deposit | 76.84 |
| 05/11 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 610.83 |
| 05/11 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 378.06 |
| 05/11 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 292.24 |
| 05/11 | American Express Settlement 1043275866     CCD ID: 1134992250 | 44.48 |
| 05/11 | American Express Settlement 1042854299     CCD ID: 1134992250 | 19.25 |
| 05/12 | Reversal of Fleetcor Lockbox Debits         PPD ID: 1201912242 | 379.17 |
| 05/12 | Deposit | 294.15 |
| 05/12 | Deposit | 136.54 |
| 05/12 | Deposit | 5.63 |
| 05/12 | Online Transfer From  Chk Xxxxx0009 Transaction#: 2063522667 | 7,950.00 |
| 05/12 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 736.21 |
| 05/12 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 687.27 |
| 05/12 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 348.20 |
| 05/12 | American Express Settlement 1043275866     CCD ID: 1134992250 | 52.03 |
| 05/13 | Deposit | 5,643.92 |
| 05/13 | Deposit | 291.33 |
| 05/13 | Deposit | 246.15 |
| 05/13 | Deposit | 115.74 |
| 05/13 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 672.58 |
| 05/13 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 461.09 |
| 05/13 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 318.18 |
| 05/16 | Deposit | 281.74 |
| 05/16 | Deposit | 190.32 |
| 05/16 | Deposit | 123.05 |
| 05/16 | Deposit | 115.19 |
| 05/16 | Deposit | 114.89 |
| 05/16 | Deposit | 60.24 |
| 05/16 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 767.89 |
| 05/16 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 722.25 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626074**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/16 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 704.78 |
| 05/16 | American Express Settlement 1043275866   CCD ID: 1134992250 | 117.18 |
| 05/16 | American Express Settlement 1042946806   CCD ID: 1134992250 | 37.11 |
| 05/16 | American Express Settlement 1042854299   CCD ID: 1134992250 | 32.64 |
| 05/16 | American Express Settlement 1043275866   CCD ID: 1134992250 | 25.13 |
| 05/16 | American Express Settlement 1042854299   CCD ID: 1134992250 | 21.71 |
| 05/16 | American Express Settlement 1042946806   CCD ID: 1134992250 | 13.18 |
| 05/17 | Deposit | 181.09 |
| 05/17 | Deposit | 130.51 |
| 05/17 | Deposit | 119.96 |
| 05/17 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 1,268.13 |
| 05/17 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 932.37 |
| 05/17 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 841.89 |
| 05/17 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 678.79 |
| 05/17 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 590.35 |
| 05/17 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 461.22 |
| 05/17 | American Express Settlement 1042854299   CCD ID: 1134992250 | 82.03 |
| 05/17 | American Express Settlement 1043275866   CCD ID: 1134992250 | 72.14 |
| 05/18 | Deposit | 165.77 |
| 05/18 | Deposit | 97.20 |
| 05/18 | Deposit | 41.39 |
| 05/18 | American Express Settlement 1043275866   CCD ID: 1134992250 | 141.64 |
| 05/18 | American Express Settlement 1042946806   CCD ID: 1134992250 | 56.30 |
| 05/18 | American Express Settlement 1042854299   CCD ID: 1134992250 | 5.63 |
| 05/19 | Deposit | 126.72 |
| 05/19 | Deposit | 88.16 |
| 05/19 | Deposit | 66.31 |
| 05/19 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 1,153.60 |
| 05/19 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 900.39 |
| 05/19 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 873.29 |
| 05/19 | American Express Settlement 1042854299   CCD ID: 1134992250 | 152.39 |
| 05/19 | Merchant Bnkcd   Deposit   434399534883   CCD ID: 8752044092 | 40.00 |
| 05/20 | Reversal of Vz Wireless Vw   E Check   0007388   Tel ID: 0000751800 | 528.74 |
| 05/20 | Deposit | 7,400.59 |
| 05/20 | Deposit | 2,313.34 |
| 05/20 | Deposit | 254.20 |
| 05/20 | Deposit | 116.39 |
| 05/20 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 620.42 |
| 05/20 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 471.79 |
| 05/20 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 452.62 |
| 05/23 | Deposit | 237.63 |
| 05/23 | Deposit | 132.41 |
| 05/23 | Deposit | 101.58 |
| 05/23 | Deposit | 94.59 |
| 05/23 | Deposit | 59.90 |
| 05/23 | Deposit | 48.82 |
| 05/23 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 873.20 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626074**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 649.58 |
| 05/23 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 408.33 |
| 05/23 | American Express Settlement 1042946806   CCD ID: 1134992250 | 138.48 |
| 05/23 | American Express Settlement 1042854299   CCD ID: 1134992250 | 117.78 |
| 05/23 | American Express Settlement 1043275866   CCD ID: 1134992250 | 100.54 |
| 05/23 | American Express Settlement 1042946806   CCD ID: 1134992250 | 79.21 |
| 05/23 | American Express Settlement 1042854299   CCD ID: 1134992250 | 16.37 |
| 05/23 | American Express Settlement 1043275866   CCD ID: 1134992250 | 9.92 |
| 05/24 | Deposit | 228.97 |
| 05/24 | Deposit | 45.96 |
| 05/24 | Deposit | 39.18 |
| 05/24 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 939.43 |
| 05/24 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 816.15 |
| 05/24 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 648.95 |
| 05/24 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 626.80 |
| 05/24 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 452.21 |
| 05/24 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 451.81 |
| 05/24 | American Express Settlement 1042854299   CCD ID: 1134992250 | 95.97 |
| 05/24 | American Express Settlement 1042946806   CCD ID: 1134992250 | 79.59 |
| 05/24 | American Express Settlement 1043275866   CCD ID: 1134992250 | 24.92 |
| 05/25 | Deposit | 203.72 |
| 05/25 | Deposit | 199.39 |
| 05/25 | Deposit | 100.38 |
| 05/25 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 656.36 |
| 05/25 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 501.87 |
| 05/25 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 310.23 |
| 05/25 | American Express Settlement 1042946806   CCD ID: 1134992250 | 179.34 |
| 05/25 | American Express Settlement 1043275866   CCD ID: 1134992250 | 150.23 |
| 05/25 | American Express Settlement 1042854299   CCD ID: 1134992250 | 18.04 |
| 05/26 | Deposit | 5,759.39 |
| 05/26 | Deposit | 309.80 |
| 05/26 | Deposit | 62.96 |
| 05/26 | Deposit | 25.33 |
| 05/26 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 812.34 |
| 05/26 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 511.17 |
| 05/26 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 452.89 |
| 05/26 | American Express Settlement 1042946806   CCD ID: 1134992250 | 123.63 |
| 05/26 | American Express Settlement 1043275866   CCD ID: 1134992250 | 41.21 |
| 05/26 | American Express Settlement 1042854299   CCD ID: 1134992250 | 27.05 |
| 05/27 | Deposit | 5,209.39 |
| 05/27 | Deposit | 515.90 |
| 05/27 | Deposit | 117.35 |
| 05/27 | Deposit | 102.03 |
| 05/27 | Merchant Bnkcd   Deposit   434349034885   CCD ID: 8752044092 | 670.56 |
| 05/27 | Merchant Bnkcd   Deposit   434349055880   CCD ID: 8752044092 | 657.66 |
| 05/27 | Merchant Bnkcd   Deposit   434349050881   CCD ID: 8752044092 | 466.00 |
| 05/31 | Deposit | 687.83 |

# CHASE ⬡

April 30, 2011 through May 31, 2011

Account Number:  **000000870626074**



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31 | Deposit | 277.56 |
| 05/31 | Deposit | 162.09 |
| 05/31 | Deposit | 151.29 |
| 05/31 | Deposit | 138.27 |
| 05/31 | Deposit | 128.06 |
| 05/31 | Online Transfer From  Chk Xxxxx0009 Transaction#: 2075383253 | 833.33 |
| 05/31 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 685.66 |
| 05/31 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 613.59 |
| 05/31 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 609.89 |
| 05/31 | Merchant Bnkcd    Deposit    434349034885    CCD ID: 8752044092 | 573.28 |
| 05/31 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 570.43 |
| 05/31 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 451.30 |
| 05/31 | Merchant Bnkcd    Deposit    434349055880    CCD ID: 8752044092 | 423.03 |
| 05/31 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 415.04 |
| 05/31 | Merchant Bnkcd    Deposit    434349050881    CCD ID: 8752044092 | 330.71 |
| 05/31 | American Express Settlement 1042854299    CCD ID: 1134992250 | 157.21 |
| 05/31 | American Express Settlement 1043275866    CCD ID: 1134992250 | 33.03 |
| 05/31 | American Express Settlement 1042946806    CCD ID: 1134992250 | 25.33 |
| 05/31 | American Express Settlement 1042854299    CCD ID: 1134992250 | 21.34 |
| **Total Deposits and Additions** | | **$109,188.48** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 65289  ^ | | 05/04 | $1,148.83 |
| 65293  * ^ | | 05/04 | 378.50 |
| 65310  * ^ | | 05/02 | 801.39 |
| 65312  * ^ | | 05/04 | 5,128.00 |
| 65314  * ^ | | 05/04 | 100.00 |
| 65315  ^ | | 05/04 | 3,498.82 |
| 65316  ^ | | 05/06 | 2,400.00 |
| 65317  ^ | | 05/10 | 1,950.00 |
| 65318  ^ | | 05/11 | 3,817.80 |
| 65319  ^ | | 05/11 | 5,128.00 |
| 65320  ^ | | 05/12 | 282.33 |
| 65321  ^ | | 05/12 | 714.70 |
| 65322  ^ | | 05/17 | 562.85 |
| 65323  ^ | | 05/20 | 378.50 |
| 65324  ^ | | 05/20 | 150.00 |
| 65325  ^ | | 05/24 | 400.00 |
| 65326  ^ | | 05/19 | 833.33 |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Account Number: **000000870626074**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 65327 ^ | | 05/19 | 1,190.66 |
| 65328 ^ | | 05/24 | 3,192.00 |
| 65329 ^ | | 05/19 | 1,205.05 |
| 65330 ^ | | 05/24 | 680.00 |
| 65331 ^ | | 05/31 | 5,047.72 |
| 65332 ^ | | 05/31 | 1,341.00 |

**Total Checks Paid** **$40,329.48**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1539 Transaction#: 2055702369 | $1,000.00 |
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1539 Transaction#: 2056635464 | 2,500.00 |
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx6041 Transaction#: 2056652432 | 1,328.00 |
| 05/02 | Spot Business Sy Payment          PPD ID: 9273582706 | 963.00 |
| 05/02 | Butler Capital   Contract P 010000000089377 CCD ID: 521167308 | 416.67 |
| 05/02 | Butler Capital   Contract P 010000000089378 CCD ID: 521167308 | 416.66 |
| 05/02 | American Express Collection 1042854299     CCD ID: 1134992250 | 4.95 |
| 05/02 | American Express Collection 1043275866     CCD ID: 1134992250 | 4.95 |
| 05/02 | American Express Collection 1042946806     CCD ID: 1134992250 | 4.95 |
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx1539 Transaction#: 2057198295 | 1,000.00 |
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx1570 Transaction#: 2057483408 | 1,600.00 |
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx1539 Transaction#: 2057535041 | 2,500.00 |
| 05/03 | Merchant Bnkcd   Fee      434349055880    CCD ID: 8752044092 | 463.03 |
| 05/03 | Merchant Bnkcd   Fee      434349034885    CCD ID: 8752044092 | 436.01 |
| 05/03 | Merchant Bnkcd   Fee      434349050881    CCD ID: 8752044092 | 383.71 |
| 05/03 | Merchant Bnkcd   Fee      434399534883    CCD ID: 8752044092 | 30.50 |
| 05/03 | Merchant Bnkcd   Fee      434349065889    CCD ID: 8752044092 | 15.00 |
| 05/04 | Fleetcor Lockbox Debits          PPD ID: 1201912242 | 355.68 |
| 05/05 | 05/05 Online Transfer To  Chk Xxxxx1539 Transaction#: 2059172785 | 1,400.00 |
| 05/05 | American Express Axp Discnt 1042854299     CCD ID: 1134992250 | 33.10 |
| 05/05 | American Express Axp Discnt 1043275866     CCD ID: 1134992250 | 30.30 |
| 05/05 | American Express Axp Discnt 1042946806     CCD ID: 1134992250 | 30.20 |
| 05/06 | 05/06 Online Transfer To  Chk Xxxxx1539 Transaction#: 2060012014 | 750.00 |
| 05/06 | Southern Califor Bill Pay  7370896451      Tel ID: 7529011811 | 1,000.00 |
| 05/06 | Southern Califor Bill Pay  7370918151      Web ID: 7529011811 | 1,000.00 |
| 05/06 | Southern Califor Bill Pay  7370920661      Web ID: 7529011811 | 243.55 |
| 05/06 | Billmatrix      Bill Pay  7370896452     Tel ID: 7529000011 | 1.50 |
| 05/06 | Billmatrix      Bill Pay  7370918152     Web ID: 7529000011 | 1.50 |
| 05/06 | Billmatrix      Bill Pay  7370920662     Web ID: 7529000011 | 1.50 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1539 Transaction#: 2061145568 | 1,000.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1570 Transaction#: 2061223353 | 750.00 |

Page 8 of 10



April 30, 2011 through May 31, 2011

Account Number:    **000000870626074**



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1539 Transaction#: 2061467410 | 3,000.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1539 Transaction#: 2061884195 | 1,500.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1570 Transaction#: 2062213004 | 1,700.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1539 Transaction#: 2062208455 | 1,500.00 |
| 05/10 | So Cal Edison CO Bill Paymt 325484509        Web ID: 2951240335 | 413.47 |
| 05/11 | 05/11 Online Transfer To  Chk Xxxxx1539 Transaction#: 2062949229 | 1,200.00 |
| 05/11 | Fleetcor Lockbox Debits        PPD ID: 1201912242 | 379.17 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx1570 Transaction#: 2063670304 | 300.00 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx1539 Transaction#: 2063710561 | 1,800.00 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1539 Transaction#: 2064646720 | 2,000.00 |
| 05/16 | 05/14 Online Transfer To  Chk Xxxxx1539 Transaction#: 2065105666 | 1,000.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx1570 Transaction#: 2066372304 | 1,400.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx1539 Transaction#: 2066355523 | 3,000.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1539 Transaction#: 2066741546 | 1,000.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1570 Transaction#: 2067069161 | 1,150.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1539 Transaction#: 2067076412 | 2,700.00 |
| 05/17 | Att        Payment    649930001Evr1S  Tel ID: 9864031003 | 428.04 |
| 05/18 | 05/18 Online Wire Transfer Via: Pncbank Pitt/043000096 A/C: Fleetcor Technologies Houston TX 77073 US Ref: Account Bg2051436/Bnf/Account Name Lockbox Imad: 0518B1Qgc08C001068 Trn: 0213200138Es | 786.59 |
| 05/18 | 05/18 Online Transfer To  Chk Xxxxx6041 Transaction#: 2067777335 | 2,656.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx1539 Transaction#: 2068370913 | 1,000.00 |
| 05/19 | Vz Wireless Vw   E Check    0007388        Tel ID: 0000751800 | 528.74 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1539 Transaction#: 2069259508 | 3,500.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1570 Transaction#: 2069331829 | 120.00 |
| 05/23 | 05/22 Online Transfer To  Chk Xxxxx1539 Transaction#: 2069613277 | 1,000.00 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx1539 Transaction#: 2070412553 | 4,000.00 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx6041 Transaction#: 2070407795 | 1,267.47 |
| 05/24 | 05/24 Online Transfer To  Chk Xxxxx1570 Transaction#: 2071136934 | 1,310.00 |
| 05/24 | 05/24 Online Transfer To  Chk Xxxxx1539 Transaction#: 2071136994 | 2,000.00 |
| 05/24 | Vz Wireless Vw   E Check    0007388        Tel ID: 0000751800 | 528.74 |
| 05/25 | 05/25 Online Transfer To  Chk Xxxxx1539 Transaction#: 2071795098 | 1,000.00 |
| 05/25 | Fleetcor Lockbox Debits        PPD ID: 1201912242 | 230.78 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx1539 Transaction#: 2072467776 | 1,250.00 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx1570 Transaction#: 2072494870 | 50.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx1539 Transaction#: 2073431591 | 2,500.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx6041 Transaction#: 2073431788 | 1,328.00 |
| 05/27 | Dlx For Business Bus Prod  02020816668128  CCD ID: 1411877307 | 54.10 |
| 05/31 | 05/28 Online Transfer To  Chk Xxxxx1539 Transaction#: 2073835360 | 1,200.00 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1539 Transaction#: 2075389593 | 5,500.00 |
| 05/31 | City of Riversde Utility    0948410        Web ID: 0000111537 | 1,984.22 |
| 05/31 | Vz Wireless Vw   E Check    3621613        Tel ID: 0000751800 | 253.37 |
| **Total Electronic Withdrawals** | | **$78,183.45** |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626074**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Insufficient Funds Fee | $66.00 |
| 05/12 | Returned Item Fee | 33.00 |
| 05/18 | Wire Online Domestic Fee | 25.00 |
| 05/20 | Returned Item Fee | 33.00 |
| 05/31 | Cash Deposit Immediate | 7.17 |
| 05/31 | Service Fee | 32.00 |
| **Total Fees & Other Withdrawals** | | **$196.17** |

A Overdraft fee was charged on 05/12 due to insufficient funds in your account.

A Return Item fee was charged on 05/12 due to insufficient funds in your account.

A Return Item fee was charged on 05/20 due to insufficient funds in your account.

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 280 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $10,115.60 | 05/17 | 3,956.03 |
| 05/03 | 8,700.08 | 05/18 | 996.37 |
| 05/04 | 855.61 | 05/19 | -360.55 |
| 05/05 | 1,661.45 | 05/20 | 7,616.04 |
| 05/06 | 3,856.76 | 05/23 | 4,416.91 |
| 05/09 | 2,576.43 | 05/24 | 756.11 |
| 05/10 | 2,108.85 | 05/25 | 1,844.89 |
| 05/11 | -6,631.02 | 05/26 | 8,670.66 |
| 05/12 | 762.15 | 05/27 | 12,527.45 |
| 05/13 | 6,511.14 | 05/31 | 4,450.24 |
| 05/16 | 4,438.44 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 52 |
| Deposits / Credits | 217 |
| Deposited Items | 11 |
| **Transaction Total** | **280** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $32.00 |
| **Total Service Fees** | **$32.00** |

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011
Primary Account: **000000887481539**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00048626 DRE 703 152 15211 - NNNNNNNNNN T  1  000000000  60 0000
CLEANERS CLUB ACQUISITION SUB INC
DBA BOSTON CLEANERS
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557



# CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000887481539 | $1,620.44 | $1,703.51 |
| Chase BusinessClassic | 000000887481570 | 441.23 | 18.59 |
| **Total** | | **$2,061.67** | **$1,722.10** |
| **TOTAL  ASSETS** | | **$2,061.67** | **$1,722.10** |

**All Summary Balances** shown are as of May 31, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



April 30, 2011 through May 31, 2011
Primary Account: **000000887481539**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**   Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**   Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡

April 30, 2011 through May 31, 2011
Primary Account: **000000887481539**



## CHASE BUSINESSCLASSIC

CLEANERS CLUB ACQUISITION SUB INC                    Account Number: 000000887481539

DBA BOSTON CLEANERS

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,620.44** |
| Deposits and Additions | 50 | 55,691.82 |
| Checks Paid | 127 | - 43,728.64 |
| Electronic Withdrawals | 12 | - 11,052.11 |
| Fees and Other Withdrawals | 25 | - 828.00 |
| **Ending Balance** | **214** | **$1,703.51** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2056635464 | $2,500.00 |
| 05/02 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2055702369 | 1,000.00 |
| 05/03 | Reversal of Check        100773 | 245.80 |
| 05/03 | Reversal of Check        100767 | 140.46 |
| 05/03 | Reversal of Check        100741 | 123.49 |
| 05/03 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2057535041 | 2,500.00 |
| 05/03 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2057198295 | 1,000.00 |
| 05/05 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2059172785 | 1,400.00 |
| 05/06 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2060012014 | 750.00 |
| 05/09 | Reversal of Check        100790 | 428.47 |
| 05/09 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2061467410 | 3,000.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2061145568 | 1,000.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2061884195 | 1,500.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2062208455 | 1,500.00 |
| 05/11 | Reversal of Check        100794 | 359.49 |
| 05/11 | Reversal of Check        100810 | 306.63 |
| 05/11 | Reversal of Check        100808 | 211.56 |
| 05/11 | Reversal of 85032 US Dry Cle Transfer              CCD ID: 1043333229 | 201.50 |
| 05/11 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2062949229 | 1,200.00 |
| 05/12 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2063710561 | 1,800.00 |
| 05/12 | 85032 US Dry Cle Transfer              CCD ID: 1043333229 | 201.50 |

Page 3 of 12

**CHASE ◆**

April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2064646720 | 2,000.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2066355523 | 3,000.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2065105666 | 1,000.00 |
| 05/17 | Reversal of Check        100822 | 254.90 |
| 05/17 | Reversal of Check        100816 | 182.13 |
| 05/17 | Reversal of Check        100817 | 134.88 |
| 05/17 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2067076412 | 2,700.00 |
| 05/17 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2066741546 | 1,000.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2068370913 | 1,000.00 |
| 05/20 | Reversal of Check        100822 | 254.90 |
| 05/20 | Reversal of Check        100808 | 211.56 |
| 05/20 | Reversal of Check        100809 | 171.63 |
| 05/20 | Reversal of Check        100827 | 166.88 |
| 05/20 | Reversal of 85035 Cleaners C Transfer   85035        CCD ID: 4043333229 | 92.04 |
| 05/20 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2069259508 | 3,500.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2070412553 | 4,000.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2069613277 | 1,000.00 |
| 05/24 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2071136994 | 2,000.00 |
| 05/25 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2071795098 | 1,000.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2072467776 | 1,250.00 |
| 05/27 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2073431591 | 2,500.00 |
| 05/31 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2075389593 | 5,500.00 |
| 05/31 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2073835360 | 1,200.00 |
| **Total Deposits and Additions** | | **$55,691.82** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1008  ^ | | 05/23 | $214.97 |
| 100720  * ^ | | 05/04 | 132.62 |
| 100741  * ^ | | 05/02 | 123.49 |
| 100746  * ^ | | 05/04 | 132.01 |
| 100763  * ^ | | 05/03 | 24.31 |
| 100764  ^ | | 05/04 | 477.92 |
| 100766  * ^ | 04/30 | 05/02 | 393.35 |
| 100767  ^ | | 05/02 | 140.46 |
| 100769  * ^ | | 05/02 | 471.83 |
| 100770  ^ | | 05/02 | 373.63 |
| 100771  ^ | | 05/02 | 868.36 |
| 100772  ^ | | 05/04 | 147.20 |
| 100773  ^ | | 05/02 | 245.80 |
| 100773  * ^ | | 05/05 | 245.80 |
| 100774  ^ | | 05/02 | 279.65 |
| 100776  * ^ | | 05/02 | 441.81 |
| 100778  * ^ | | 05/02 | 839.70 |
| 100779  ^ | | 05/02 | 212.03 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 100780 ^ | | 05/02 | 381.38 |
| 100781 ^ | | 05/09 | 336.38 |
| 100782 ^ | | 05/02 | 764.70 |
| 100783 ^ | | 05/03 | 216.07 |
| 100784 ^ | | 05/03 | 198.15 |
| 100785 ^ | | 05/03 | 331.04 |
| 100786 ^ | | 05/09 | 265.26 |
| 100787 ^ | | 05/04 | 228.61 |
| 100788 ^ | | 05/09 | 444.65 |
| 100789 ^ | | 05/09 | 462.57 |
| 100790 ^ | | 05/06 | 428.47 |
| 100791 ^ | | 05/10 | 145.91 |
| 100792 ^ | | 05/10 | 73.42 |
| 100793 ^ | | 05/09 | 477.06 |
| 100794 ^ | | 05/10 | 359.49 |
| 100794 * ^ | | 05/20 | 359.49 |
| 100795 ^ | | 05/09 | 1,106.75 |
| 100796 ^ | | 05/13 | 132.24 |
| 100797 ^ | | 05/10 | 253.73 |
| 100798 ^ | | 05/09 | 290.27 |
| 100799 ^ | | 05/06 | 287.10 |
| 100800 ^ | | 05/09 | 361.23 |
| 100801 ^ | 05/06 | 05/06 | 278.14 |
| 100802 ^ | | 05/11 | 203.62 |
| 100803 ^ | | 05/10 | 960.80 |
| 100804 ^ | | 05/06 | 195.18 |
| 100805 ^ | | 05/09 | 376.04 |
| 100806 ^ | | 05/09 | 325.84 |
| 100807 ^ | | 05/09 | 764.70 |
| 100808 ^ | | 05/10 | 211.56 |
| 100808 * ^ | | 05/19 | 211.56 |
| 100809 ^ | | 05/19 | 171.63 |
| 100810 ^ | | 05/10 | 306.63 |
| 100810 * ^ | | 05/19 | 306.63 |
| 100811 ^ | | 05/17 | 271.71 |
| 100812 ^ | | 05/11 | 240.35 |
| 100813 ^ | | 05/16 | 460.78 |
| 100814 ^ | | 05/16 | 460.29 |
| 100815 ^ | 05/14 | 05/16 | 230.18 |
| 100816 ^ | | 05/16 | 182.13 |
| 100817 ^ | | 05/16 | 134.88 |
| 100818 ^ | | 05/16 | 466.81 |
| 100819 ^ | | 05/17 | 401.59 |
| 100820 ^ | | 05/16 | 868.35 |
| 100821 ^ | | 05/24 | 131.63 |
| 100822 ^ | | 05/16 | 254.90 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 100822 * ^ | | 05/19 | 254.90 |
| 100823 ^ | | 05/16 | 289.63 |
| 100824 ^ | | 05/13 | 291.70 |
| 100825 ^ | | 05/16 | 400.32 |
| 100826 ^ | | 05/16 | 265.22 |
| 100827 ^ | | 05/19 | 166.88 |
| 100828 ^ | | 05/16 | 613.57 |
| 100829 ^ | | 05/13 | 208.63 |
| 100830 ^ | | 05/16 | 288.14 |
| 100831 ^ | | 05/16 | 345.40 |
| 100832 ^ | | 05/16 | 764.70 |
| 100833 ^ | | 05/17 | 214.25 |
| 100834 ^ | | 05/17 | 173.05 |
| 100835 ^ | | 05/17 | 314.08 |
| 100836 ^ | | 05/18 | 252.53 |
| 100837 ^ | | 05/18 | 229.88 |
| 100838 ^ | | 05/23 | 462.42 |
| 100839 ^ | | 05/23 | 459.87 |
| 100840 ^ | | 05/20 | 411.97 |
| 100841 ^ | | 05/23 | 98.36 |
| 100842 ^ | 05/20 | 05/20 | 117.45 |
| 100843 ^ | | 05/23 | 476.76 |
| 100844 ^ | | 05/23 | 385.63 |
| 100845 ^ | | 05/23 | 868.35 |
| 100846 ^ | | 05/27 | 132.16 |
| 100847 ^ | | 05/23 | 250.19 |
| 100848 ^ | | 05/23 | 279.12 |
| 100849 ^ | | 05/20 | 292.16 |
| 100850 ^ | | 05/23 | 388.15 |
| 100851 ^ | 05/20 | 05/20 | 272.43 |
| 100852 ^ | | 05/26 | 143.54 |
| 100853 ^ | | 05/23 | 762.34 |
| 100854 ^ | | 05/20 | 176.99 |
| 100855 ^ | | 05/24 | 359.33 |
| 100856 ^ | | 05/24 | 314.14 |
| 100857 ^ | | 05/23 | 764.70 |
| 100859 * ^ | | 05/24 | 184.58 |
| 100860 ^ | 05/20 | 05/20 | 325.79 |
| 100861 ^ | 05/21 | 05/23 | 285.85 |
| 100862 ^ | | 05/25 | 236.25 |
| 100863 ^ | | 05/31 | 473.55 |
| 100864 ^ | | 05/31 | 303.07 |
| 100865 ^ | | 05/27 | 430.60 |
| 100866 ^ | | 05/31 | 113.11 |
| 100867 ^ | | 05/31 | 117.59 |
| 100868 ^ | | 05/31 | 466.65 |

# CHASE ⬤



April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 100869  ^ | 05/27 | 05/27 | 334.45 |
| 100870  ^ | | 05/27 | 868.36 |
| 100872  * ^ | | 05/31 | 250.70 |
| 100873  ^ | | 05/31 | 284.60 |
| 100874  ^ | | 05/27 | 303.88 |
| 100875  ^ | | 05/31 | 339.94 |
| 100876  ^ | | 05/31 | 281.50 |
| 100877  ^ | 05/27 | 05/27 | 176.98 |
| 100878  ^ | | 05/31 | 689.84 |
| 100879  ^ | | 05/27 | 217.06 |
| 100880  ^ | | 05/31 | 378.16 |
| 100881  ^ | | 05/31 | 323.85 |
| 100882  ^ | | 05/31 | 764.70 |
| 100883  ^ | 05/27 | 05/27 | 208.50 |
| 100884  ^ | | 05/31 | 193.69 |
| 100885  ^ | 05/27 | 05/27 | 321.87 |
| 100886  ^ | | 05/31 | 279.74 |
| **Total Checks Paid** | | | **$43,728.64** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | $2,385.56 |
| 05/05 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 92.04 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx6074 Transaction#: 2062255738 | 500.00 |
| 05/10 | 85032 US Dry Cle Transfer          CCD ID: 1043333229 | 201.50 |
| 05/12 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 2,252.02 |
| 05/12 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 92.04 |
| 05/18 | 05/18 Online Transfer To  Chk Xxxxx1570 Transaction#: 2067777448 | 150.00 |
| 05/19 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 2,258.53 |
| 05/19 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 92.04 |
| 05/20 | 05/20 Online Transfer To Chk Xxxxx1570 Transaction#: 2069265464 | 600.00 |
| 05/26 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 2,205.30 |
| 05/26 | 85035 Cleaners C Transfer  85035          CCD ID: 4043333229 | 223.08 |
| **Total Electronic Withdrawals** | | **$11,052.11** |

**CHASE** ◆

April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Insufficient Funds Fee For Check #100773 IN The Amount of $245.80 | $34.00 |
| 05/02 | Insufficient Funds Fee For Check #100767 IN The Amount of $140.46 | 34.00 |
| 05/02 | Insufficient Funds Fee For Check #100741 IN The Amount of $123.49 | 34.00 |
| 05/06 | Insufficient Funds Fee For Check #100790 IN The Amount of $428.47 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #100781 IN The Amount of $336.38 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #100806 IN The Amount of $325.84 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #100798 IN The Amount of $290.27 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #100786 IN The Amount of $265.26 | 34.00 |
| 05/09 | Returned Item Fee For An Unpaid Check #100797 IN The Amount of $253.73 | 34.00 |
| 05/09 | Returned Item Fee For An Unpaid Check #100791 IN The Amount of $145.91 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #100794 IN The Amount of $359.49 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #100810 IN The Amount of $306.63 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #100808 IN The Amount of $211.56 | 34.00 |
| 05/10 | Insufficient Funds Fee For A $201.50 Item - Details: 85032 US Dry Cle Transfer CCD ID: 1043333229 | 34.00 |
| 05/10 | Returned Item Fee For An Unpaid Check #100809 IN The Amount of $171.63 | 34.00 |
| 05/10 | Returned Item Fee For An Unpaid Check #100796 IN The Amount of $132.24 | 34.00 |
| 05/16 | Insufficient Funds Fee For Check #100822 IN The Amount of $254.90 | 34.00 |
| 05/16 | Insufficient Funds Fee For Check #100816 IN The Amount of $182.13 | 34.00 |
| 05/16 | Insufficient Funds Fee For Check #100817 IN The Amount of $134.88 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #100822 IN The Amount of $254.90 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #100808 IN The Amount of $211.56 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #100809 IN The Amount of $171.63 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #100827 IN The Amount of $166.88 | 34.00 |
| 05/19 | Insufficient Funds Fee For A $92.04 Item - Details: 85035 Cleaners C Transfer   85035 CCD ID: 4043333229 | 34.00 |
| 05/31 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$828.00** |

You can waive the monthly service fee on your  Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period.  If you would like to understand more about your options, please visit any branch or call the number listed on this statement.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | -$517.75 | 05/13 | 1,668.54 |
| 05/03 | 2,722.43 | 05/16 | -458.76 |
| 05/04 | 1,604.07 | 05/17 | 2,438.47 |
| 05/05 | 280.67 | 05/18 | 1,806.06 |
| 05/06 | -192.22 | 05/19 | -826.11 |
| 05/09 | -1,178.50 | 05/20 | 1,014.62 |
| 05/10 | -1,191.54 | 05/23 | 317.91 |
| 05/11 | 643.67 | 05/24 | 1,328.23 |
| 05/12 | 301.11 | 05/25 | 2,091.98 |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | | DATE | AMOUNT |
|------|--------|---|------|--------|
| 05/26 | 770.06 | | 05/31 | 1,703.51 |
| 05/27 | 276.20 | | | |

## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 120 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **121** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$12.00** |

## CHASE BUSINESSCLASSIC

CLEANERS CLUB ACQUISITION SUB INC            Account Number: 000000887481570

DBA BOSTON CLEANERS

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$441.23** |
| Deposits and Additions | 11 | 9,130.00 |
| Checks Paid | 13 | - 8,106.64 |
| Electronic Withdrawals | 1 | - 1,400.00 |
| Fees and Other Withdrawals | 2 | - 46.00 |
| **Ending Balance** | **27** | **$18.59** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2057483408 | $1,600.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2061223353 | 750.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2062213004 | 1,700.00 |
| 05/12 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2063670304 | 300.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2066372304 | 1,400.00 |
| 05/17 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2067069161 | 1,150.00 |
| 05/18 | Online Transfer From  Chk Xxxxx1539 Transaction#: 2067777448 | 150.00 |
| 05/20 | Online Transfer From  Chk Xxxxx1539 Transaction#: 2069265464 | 600.00 |

**CHASE** ⬟

April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/20 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2069331829 | 120.00 |
| 05/24 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2071136934 | 1,310.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6074 Transaction#: 2072494870 | 50.00 |
| **Total Deposits and Additions** | | **$9,130.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 1126  ^ | | 05/02 | $220.55 |
| 1127  ^ | | 05/02 | 195.99 |
| 1128  ^ | | 05/06 | 1,419.82 |
| 1129  ^ | | 05/12 | 197.00 |
| 1130  ^ | | 05/10 | 585.00 |
| 1131  ^ | | 05/16 | 1,377.58 |
| 1132  ^ | 05/10 | 05/10 | 440.47 |
| 1133  ^ | | 05/16 | 287.95 |
| 1134  ^ | | 05/18 | 1,168.89 |
| 1135  ^ | | 05/18 | 146.88 |
| 1136  ^ | | 05/24 | 727.60 |
| 1137  ^ | | 05/25 | 1,313.91 |
| 1138  ^ | | 05/31 | 25.00 |
| **Total Checks Paid** | | | **$8,106.64** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx6074 Transaction#: 2062255454 | $1,400.00 |
| **Total Electronic Withdrawals** | | **$1,400.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/11 | Returned Item Fee For An Unpaid Check #1131 IN The Amount of $1,377.58 | $34.00 |
| 05/31 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$46.00** |

You can waive the monthly service fee on your  Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period.  If you would like to understand more about your options, please visit any branch or call the number listed on this statement.



April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $24.69 | 05/17 | 1,182.87 |
| 05/03 | 1,624.69 | 05/18 | 17.10 |
| 05/06 | 204.87 | 05/20 | 737.10 |
| 05/09 | 954.87 | 05/24 | 1,319.50 |
| 05/10 | 229.40 | 05/25 | 5.59 |
| 05/11 | 195.40 | 05/26 | 55.59 |
| 05/12 | 298.40 | 05/31 | 18.59 |
| 05/16 | 32.87 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$12.00** |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Primary Account: **000000887481539**

This Page Intentionally Left Blank

| **Payroll Summary Report** | **Cleaners Club Acquisition Sub** | Check Date: | 05/06/2011 | Page |
| | Company (85035) | Pay Period: | 04/25/2011 to 05/01/2011 | 1 |
| | | Process: | 2011050601 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 25 | 9,129.09 | | 9,129.09 | |
| | **Totals** | **25** | **9,129.09** | | **9,129.09** ➡ | **9,129.09** |

### *No Third Party Checks*

| | **Total Net Payroll Liability** | | 9,129.09 | | 9,129.09 ➡ | 9,129.09 |
|---|---|---|---|---|---|---|

## Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 272-0034 4 | | Same as Fed | 9,338.78 | 9,338.78 | 90.45 | | |
| CA SDI - Employee | 272-0034 4 | | Same as Fed | 9,338.78 | 9,338.78 | 112.04 | | |
| **Totals** | | | | | | **202.49** | ➡ | **202.49** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 272-0034 4 | Blocked | Quarterly | 9,338.78 | 7,152.23 | | | |
| California SUI | 272-0034 4 | 0.062000 | Quarterly | 9,338.78 | 7,152.23 | | 443.44 | |
| **Totals** | | | | | | | **443.44** ➡ | **443.44** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-8425935 | | Semi-Weekly | 9,338.78 | 9,338.78 | 440.35 | | |
| Medicare | 20-8425935 | | Semi-Weekly | 9,338.78 | 9,338.78 | 135.42 | | |
| Medicare - Employer | 20-8425935 | | Semi-Weekly | 9,338.78 | 9,338.78 | | 135.41 | |
| OASDI | 20-8425935 | | Semi-Weekly | 9,338.78 | 9,338.78 | 392.23 | | |
| OASDI - Employer | 20-8425935 | | Semi-Weekly | 9,338.78 | 9,338.78 | | 579.00 | |
| **Totals** | | | | | | **968.00** | **714.41** ➡ | **1,682.41** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-8425935 | | Quarterly | 9,338.78 | 7,152.23 | | 57.22 | |
| **Totals** | | | | | | | **57.22** ➡ | **57.22** |

### *No Tax Adjustments*

| | **Total Tax Liability** | | **1,170.49** | **1,215.07** ➡ | **2,385.56** |
|---|---|---|---|---|---|
| | **Total Payroll Liability** | | **11,514.65** ➡ | **11,514.65** |

### *No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 157659 | 05/02/2011 | 92.04 | | | | 92.04 | |
| **Totals** | | | **92.04** | | | | **92.04** ➡ | **92.04** |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/05/2011 | CLIENT | 92.04 | |
| | Tax | 05/05/2011 | CLIENT | 2,385.56 | |
| | **Total Transfers** | | | **2,477.60** ➡ | **2,477.60** |

| **Payroll Summary Report** | **Cleaners Club Acquisition Sub** | | |
|---|---|---|---|
| | Company (85035) | | |

| | | | | Check Date: | 05/06/2011 | Page |
|---|---|---|---|---|---|---|
| | | | | Pay Period: | 04/25/2011  to  05/01/2011 | 2 |
| | | | | Process: | 2011050601 | |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | | Due On | Amount |
|---|---|---|---|---|---|
| | Federal Income Tax | ☑ | Deposit Made By PCS, Inc | 05/11/2011 | 1,682.41 |
| | California SITW | ☑ | Deposit Made By PCS, Inc | 05/11/2011 | 202.49 |
| | **Total Tax Deposits** | | | | **1,884.90** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031
MPI  9301 02/01/2011  © 2001-2011 MPAY

Run Date:    05/02/11
Run Time:    6:35 PM

Page 52 of 58

## Payroll Summary Report

**Cleaners Club Acquisition Sub**
Company (85035)

Check Date: 05/13/2011
Pay Period: 05/02/2011 to 05/08/2011
Process: 2011051301

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 25 | 8,409.52 | | 8,409.52 | |
| | **Totals** | **25** | **8,409.52** | | **8,409.52** ➜ | **8,409.52** |

### *No Third Party Checks*

| | **Total Net Payroll Liability** | **8,409.52** | **8,409.52** ➜ | **8,409.52** |
|---|---|---|---|---|

### Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 272-0034 4 | | Same as Fed | 8,877.69 | 8,877.69 | 70.74 | | |
| CA SDI - Employee | 272-0034 4 | | Same as Fed | 8,877.69 | 8,877.69 | 106.52 | | |
| **Totals** | | | | | | **177.26** | ➜ | **177.26** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 272-0034 4 | Blocked | Quarterly | 8,877.69 | 7,016.14 | | | |
| California SUI | 272-0034 4 | 0.062000 | Quarterly | 8,877.69 | 7,016.14 | | 435.00 | |
| **Totals** | | | | | | | **435.00** ➜ | **435.00** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-8425935 | | Semi-Weekly | 8,877.69 | 8,877.69 | 402.89 | | |
| Medicare | 20-8425935 | | Semi-Weekly | 8,877.69 | 8,877.69 | 128.73 | | |
| Medicare - Employer | 20-8425935 | | Semi-Weekly | 8,877.69 | 8,877.69 | | 128.73 | |
| OASDI | 20-8425935 | | Semi-Weekly | 8,877.69 | 8,877.69 | 372.86 | | |
| OASDI - Employer | 20-8425935 | | Semi-Weekly | 8,877.69 | 8,877.69 | | 550.42 | |
| **Totals** | | | | | | **904.48** | **679.15** ➜ | **1,583.63** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-8425935 | | Quarterly | 8,877.69 | 7,016.14 | | 56.13 | |
| **Totals** | | | | | | | **56.13** ➜ | **56.13** |

### *No Tax Adjustments*

| | **Total Tax Liability** | **1,081.74** | **1,170.28** ➜ | **2,252.02** |
|---|---|---|---|---|
| | **Total Payroll Liability** | | **10,661.54** ➜ | **10,661.54** |

### *No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 159039 | 05/09/2011 | 92.04 | | | | 92.04 | |
| **Totals** | | | **92.04** | | | | **92.04** ➜ | **92.04** |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 05/12/2011 | CLIENT | 92.04 | |
| | | Tax | 05/12/2011 | CLIENT | 2,252.02 | |
| | | **Total Transfers** | | | **2,344.06** ➜ | **2,344.06** |

| **Payroll Summary Report** | **Cleaners Club Acquisition Sub** | Check Date: | 05/13/2011 | Page |
| | Company (85035) | Pay Period: | 05/02/2011 to 05/08/2011 | 2 |
| | | Process: | 2011051301 | |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | | Due On | Amount |
|---|---|---|---|---|---|
| | Federal Income Tax | ☑ | Deposit Made By PCS, Inc | 05/18/2011 | 1,583.63 |
| | California SITW | ☑ | Deposit Made By PCS, Inc | 05/18/2011 | 177.26 |
| | **Total Tax Deposits** | | | | **1,760.89** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date:    05/09/11
Run Time:    7:05 PM

## Payroll Summary Report

**Cleaners Club Acquisition Sub**
Company (85035)

| | |
|---|---|
| Check Date: | 05/20/2011 |
| Pay Period: | 05/09/2011 to 05/15/2011 |
| Process: | 2011052001 |

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 25 | 8,663.50 | | 8,663.50 | |
| | **Totals** | **25** | **8,663.50** | | **8,663.50** ➜ | **8,663.50** |

### *No Third Party Checks*

| | | | | | |
|---|---|---|---|---|---|
| | **Total Net Payroll Liability** | **8,663.50** | | **8,663.50** ➜ | **8,663.50** |

### Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 272-0034 4 | | Same as Fed | 8,995.26 | 8,995.26 | 69.60 | | |
| CA SDI - Employee | 272-0034 4 | | Same as Fed | 8,995.26 | 8,995.26 | 107.96 | | |
| **Totals** | | | | | | **177.56** | ➜ | **177.56** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 272-0034 4 | Blocked | Quarterly | 8,995.26 | 6,804.15 | | | |
| California SUI | 272-0034 4 | 0.062000 | Quarterly | 8,995.26 | 6,804.15 | | 421.86 | |
| **Totals** | | | | | | | **421.86** ➜ | **421.86** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-8425935 | | Semi-Weekly | 8,995.26 | 8,995.26 | 408.32 | | |
| Medicare | 20-8425935 | | Semi-Weekly | 8,995.26 | 8,995.26 | 130.42 | | |
| Medicare - Employer | 20-8425935 | | Semi-Weekly | 8,995.26 | 8,995.26 | | 130.43 | |
| OASDI | 20-8425935 | | Semi-Weekly | 8,995.26 | 8,995.26 | 377.80 | | |
| OASDI - Employer | 20-8425935 | | Semi-Weekly | 8,995.26 | 8,995.26 | | 557.71 | |
| **Totals** | | | | | | **916.54** | **688.14** ➜ | **1,604.68** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-8425935 | | Quarterly | 8,995.26 | 6,804.15 | | 54.43 | |
| **Totals** | | | | | | | **54.43** ➜ | **54.43** |

### *No Tax Adjustments*

| | | | | |
|---|---|---|---|---|
| | **Total Tax Liability** | **1,094.10** | **1,164.43** ➜ | **2,258.53** |
| | **Total Payroll Liability** | | **10,922.03** ➜ | **10,922.03** |

### *No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 160545 | 05/16/2011 | 92.04 | | | | 92.04 | |
| **Totals** | | | **92.04** | | | | **92.04** ➜ | **92.04** |

### Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/19/2011 | CLIENT | 92.04 | |
| | Tax | 05/19/2011 | CLIENT | 2,258.53 | |
| | **Total Transfers** | | | **2,350.57** ➜ | **2,350.57** |

| Payroll Summary Report | Cleaners Club Acquisition Sub | Check Date: | 05/20/2011 | Page |
|---|---|---|---|---|
| | Company (85035) | Pay Period: | 05/09/2011  to  05/15/2011 | 2 |
| | | Process: | 2011052001 | |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | | Due On | Amount |
|---|---|---|---|---|---|
| | Federal Income Tax | ☑ | Deposit Made By PCS, Inc | 05/25/2011 | 1,604.68 |
| | California SITW | ☑ | Deposit Made By PCS, Inc | 05/25/2011 | 177.56 |
| | **Total Tax Deposits** | | | | **1,782.24** |

## Payroll Summary Report

**Cleaners Club Acquisition Sub**
Company (85035)

Check Date: 05/27/2011
Pay Period: 05/16/2011 to 05/22/2011
Process: 2011052701

Page 1

### Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 25 | 8,557.36 | | 8,557.36 | |
| | **Totals** | **25** | **8,557.36** | | **8,557.36** ➤ | **8,557.36** |

### No Third Party Checks

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Net Payroll Liability** | | **8,557.36** | | **8,557.36** ➤ | **8,557.36** |

### Tax Liabilities

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 272-0034 4 | | Same as Fed | 8,958.08 | 8,958.08 | 62.18 | | |
| CA SDI - Employee | 272-0034 4 | | Same as Fed | 8,958.08 | 8,958.08 | 107.49 | | |
| **Totals** | | | | | | **169.67** | ➤ | **169.67** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 272-0034 4 | Blocked | Quarterly | 8,958.08 | 6,135.06 | | | |
| California SUI | 272-0034 4 | 0.062000 | Quarterly | 8,958.08 | 6,135.06 | | 380.37 | |
| **Totals** | | | | | | | **380.37** ➤ | **380.37** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 20-8425935 | | Semi-Weekly | 8,958.08 | 8,958.08 | 414.77 | | |
| Medicare | 20-8425935 | | Semi-Weekly | 8,958.08 | 8,958.08 | 129.89 | | |
| Medicare - Employer | 20-8425935 | | Semi-Weekly | 8,958.08 | 8,958.08 | | 129.89 | |
| OASDI | 20-8425935 | | Semi-Weekly | 8,958.08 | 8,958.08 | 376.23 | | |
| OASDI - Employer | 20-8425935 | | Semi-Weekly | 8,958.08 | 8,958.08 | | 555.40 | |
| **Totals** | | | | | | **920.89** | **685.29** ➤ | **1,606.18** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 20-8425935 | | Quarterly | 8,958.08 | 6,135.06 | | 49.08 | |
| **Totals** | | | | | | | **49.08** ➤ | **49.08** |

### No Tax Adjustments

| | | | | | |
|---|---|---|---|---|---|
| **Total Tax Liability** | | **1,090.56** | **1,114.74** ➤ | | **2,205.30** |
| **Total Payroll Liability** | | | **10,762.66** ➤ | | **10,762.66** |

### No Third Party Sick Pay

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 162010 | 05/24/2011 | 223.08 | | | | 223.08 | |
| **Totals** | | | **223.08** | | | | **223.08** ➤ | **223.08** |

### Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/26/2011 | CLIENT | 223.08 | |
| | Tax | 05/26/2011 | CLIENT | 2,205.30 | |
| | **Total Transfers** | | | **2,428.38** ➤ | **2,428.38** |

| Payroll Summary Report | Cleaners Club Acquisition Sub | | |
|---|---|---|---|
| | Company (85035) | | |

Check Date: 05/27/2011
Pay Period: 05/16/2011 to 05/22/2011
Process: 2011052701

Page 2

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 06/02/2011 | 1,606.18 |
| | California SITW | ☑ Deposit Made By PCS, Inc | 06/02/2011 | 169.67 |
| | **Total Tax Deposits** | | | **1,775.85** |