UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>USDC TUCHMAN INDIANA, INC.<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| | Case Number: | 8:10-bk-12736 |
| | Operating Report Number: | 15 |
| | For the Month Ending: | 5/31/2011 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          8,757,559.61

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          8,702,471.78
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          55,087.83

4.  RECEIPTS DURING CURRENT PERIOD:

| Accounts Receivable - Post-filing | | 637,285.98 |
|---|---|---|
| Accounts Receivable - Pre-filing | | 0.00 |
| General Sales | | 0.00 |
| Other (Specify) | Transfers between Accts | 0.00 |
| Other (Specify) | Transfers from other DIP | 16,000.00 |

TOTAL RECEIPTS THIS PERIOD:          653,285.98

5.  BALANCE:          708,373.81

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| Transfers to Other DIP Accounts (from page 2) | 352,188.00 |
|---|---|
| Disbursements (from page 2) | 316,958.92 |

TOTAL DISBURSEMENTS THIS PERIOD:          669,146.92

7.  ENDING BALANCE:          39,226.89

8.  General Account Number(s):          870626298, 887481521

Depository Name & Location:          JPMorgan Chase Bank
PO Box 659754
San Antonio, TX 78265

FORM 2-B CASH DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit I for detail | May disbursements | | 11,026.20 | 11,026.20 |
| May 2011 | | See Exhibit I for detail | May Intra Debtor transfers | 5,000.00 | | 5,000.00 |
| May 2011 | | See Exhibit I for detail | May Inter Debtor transfers | 0.00 | | 0.00 |
| May 2011 | | See Exhibit II for detail | May disbursements | | 305,932.72 | 305,932.72 |
| May 2011 | | See Exhibit II for detail | May Intra Debtor transfers | 289,000.00 | | 289,000.00 |
| May 2011 | | See Exhibit II for detail | May Inter Debtor transfers | 58,188.00 | | 58,188.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD (FN1): | 352,188.00 | 316,958.92 | 669,146.92 |

(FN1) - Transfers reported on this schedule represent two different types of non-disbursement activity. Intra Debtor transfers are transfers between bank accounts with the same Federal Identification Number. Inter Debtor transfers are transfers to bank accounts held by other Debtors within the same bankruptcy proceeding.

GENERAL ACCOUNT
BANK RECONCILIATION

| | | |
|---|---|---|
| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 83,957.56 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| Deposits from Chase Acc # 870626298 are set | | | |
| forth on Exhibit III and total $29,571.43 | | 29,571.43 | See Exhibit III |

TOTAL DEPOSITS IN TRANSIT

29,571.43

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 870626298 are set | | | |
| forth on Exhibit IV and total $73,298.91 | | 73,298.91 | See Exhibit IV |
| Checks from Chase Acc # 887481521 are set | | | |
| forth on Exhibit V and total $1,003.19 | | 1,003.19 | See Exhibit V |

TOTAL OUTSTANDING CHECKS:

74,302.10

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:

39,226.89

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          1,924,081.37

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL          1,949,885.75
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          (25,804.38)

4.  RECEIPTS DURING CURRENT PERIOD:          0.00
    (Transferred from General Account)          294,000.00

5.  BALANCE:          268,195.62

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD          267,851.95
    (Transferred to other Accounts)          0.00
    TOTAL DISBURSEMENTS THIS PERIOD:          267,851.95

7.  ENDING BALANCE:          343.67

8.  PAYROLL Account Number(s):          887481505

    Depository Name & Location:          JPMorgan Chase Bank
                                         PO Box 659754
                                         San Antonio, TX 78265

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit VI for detail | May disbursements | | 267,851.95 | 267,851.95 |
| May 2011 | | See Exhibit VI for detail | May Intra Debtor Transfers | 0.00 | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 267,851.95 | 267,851.95 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank Statement Date:    5/31/2011    Balance on Statement:    8,470.26

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 887481505 are set | | | |
| forth on Exhibit VII and total $8,126.59 | | 8,126.59 | See Exhibit VII |
| | | | |

TOTAL OUTSTANDING CHECKS:    8,126.59

Bank statement Adjustments:    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    343.67

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 100.00 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 100.00 |
| 3. BEGINNING BALANCE: | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | | 0.00 |
| 5. BALANCE: | | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | 0.00 |
| (Transferred to General Account) | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |
| 7. ENDING BALANCE: | | 0.00 |

8. TAX Account Number(s):                     887481513

Depository Name & Location:          JPMorgan Chase Bank
                                     PO Box 659754
                                     San Antonio, TX 78265

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

TAX ACCOUNT

## BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____    Balance on Statement: [ 0.00 ]

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT** [ 0.00 ]

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:** [ 0.00 ]

Bank statement Adjustments: _____

Explanation of Adjustments-

[ ]

**ADJUSTED BANK BALANCE:** [ 0.00 ]

I. D. SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

|  |  |  |
|---|---|---|
| General Account: | | 39,226.89 |
| Payroll Account: | | 343.67 |
| Tax Account: | | 0.00 |
| *Other Accounts: | NONE | 0.00 |
| | | 0.00 |
| | | 0.00 |
| *Other Monies: | NONE | 0.00 |
| Petty Cash (from below): | | 5,100.00 |

**TOTAL CASH AVAILABLE:**                                    44,670.56

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 3/31/2010 | Beginning balance | 5,100.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**                          5,100.00

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Setal and related entities (secured creditors)(FN1) | N/A.  Debt matured pre-petition | N/A | N/A | |
| Alan L. Sochacki and Gisele Sochacki, LLC | Monthly | 2,750.00 | 0 | 0.00 |
| DH Realty, LLC | Monthly | 2,771.71 | 0 | 0.00 |
| Oak Center, LLC | Monthly | 3,856.00 | 0 | 0.00 |
| Gerald Klapper | Monthly | 3,653.64 | 0 | 0.00 |
| Southport Associates, LLC | Monthly | 2,000.00 | 0 | 0.00 |
| T-L Shadeland Station, LLC | Monthly | 2,020.47 | 0 | 0.00 |
| Valtesi I, LLC | Monthly | 2,250.00 | 0 | 0.00 |
| Merchants 450, LLC | Monthly | 5,093.54 | 0 | 0.00 |
| G & J | Monthly | 2,494.00 | 0 | 0.00 |
| Cranfill Development Company | Monthly | 4,175.25 | 0 | 0.00 |
| Glendale Partners of Shadeland Crossing, LLC | Monthly | 1,817.50 | 0 | 0.00 |
| S & N Realty | Monthly | 1,814.09 | 0 | 0.00 |
| Franklin Shopping Plaza, LP | Monthly | 1,820.00 | 0 | 0.00 |
| TKC Properties, LLC | Monthly | 1,870.00 | 0 | 0.00 |
| 86th & Ditch Road Realty Co. | Monthly | 2,287.03 | 0 | 0.00 |
| Harris FLP | Monthly | 4,867.33 | 0 | 0.00 |
| Flynn & Zinkan Holdings, LLC | Monthly | 4,736.00 | 0 | 0.00 |
| Nora Improvements, LLC (FN2) | Monthly | 2,548.73 | 0 | 0.00 |
| ** See attached schedule for remaining leases | | | TOTAL DUE: | 0.00 |

(FN1) - All of the Debtors are jointly and severally liable for Setal debt, which for convenience is listed in detail on the Monthly report for U.S. Dry Cleaning Services

(FN2)  This lease has been renegotiated.  The Debtor and landlord agree that all payments will be made according to the completed and executed documents. The agreement was for total repayment of $12,952.66, paid in 4 monthly payments.  There are no post-petition payments that have not been made according to the completed and executed document.

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:      0.00

Total Wages Paid:      250,179.52

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| (FN3) Federal Withholding | 12,355.95 | 12,355.95 | 3/31/2010 |
| (FN3) State Withholding | 7,370.23 | 7,370.23 | 3/31/2010 |
| (FN3) FICA- Employer's Share | 12,756.46 | 12,756.46 | 3/31/2010 |
| (FN3) FICA- Employee's Share | 12,756.60 | 12,756.60 | 3/31/2010 |
| (FN3) Federal Unemployment | 1,074.39 | 1,074.39 | 3/31/2010 |
| (FN3) State Unemployment | 3,626.16 | 3,626.16 | 3/31/2010 |
| Real Property | 28,139.50 | 0.00 | |
| Other: Personal Property | 26,336.52 | 0.00 | |
| TOTAL: | 104,415.81 | 49,939.79 | |

(FN3) - The Debtors discovered in November that payroll taxes for certain entities were not paid for the month of March 2010.  The Debtor filed bankruptcy on March 4, 2010, and beginning at the end of March, the Debtors began using a payroll company.  The Debtors still use a payroll company, which makes pre-funded payroll tax payments directly to the taxing authorities.

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Glendale Partners at Lantern Crossing, LLC | Monthly | 4,212.48 | 0 | 0.00 |
| Daum Investment Corp. | Monthly | 2,125.00 | 0 | 0.00 |
| Donald J. Tharp and Marsha J. Tharp | Monthly | 2,000.00 | 0 | 0.00 |
| Sunbeam Development Corp. | Monthly | 2,817.75 | 0 | 0.00 |
| Brownsburg Management Group, Ltd. | Monthly | 1,984.00 | 0 | 0.00 |
| Brookschool Plaza, LLP | Monthly | 2,801.67 | 0 | 0.00 |
| First Industrial LP | Monthly | 4,235.84 | 0 | 0.00 |
| KRG Hamilton - Rejected Lease (FN1) | Monthly | 2,962.08 | 0 | 0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

(FN1) - This lease was rejected by the Debtor at the end of May 2010.  The Debtor and Lessor agreed to a stipulated balance for unpaid lease payments for March, April, May, June and July 2010.  The agreement was for a total repayment amount of $15,000, paid in 10 equal monthly payments.  There are no post-petition payments that have not been made according to the completed and executed document.

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 59,616.56 | 0.00 | 199,700.10 |
| 31 - 60 days | (1,886.64) | 0.00 | 51.08 |
| 61 - 90 days | 1,763.52 | 0.00 | 0.00 |
| 91 - 120 days | 344.62 | 0.00 | 264.75 |
| Over 120 days | 15,993.72 | 0.00 | 0.00 |
| TOTAL: | 75,831.78 | 0.00 | 200,015.93 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Workers Compensation | Argonaut Great Central | Compulsory | 6/1/2011 | 6/1/2011* |
| Automobile | Harleysville | 1,000,000 | 9/30/2011 | 5/31/2011 |
| Umbrella | Harleysville | 1,000,000 | 9/30/2011 | 5/31/2011 |
| BOP | Harleysville | Included | 9/30/2011 | 5/31/2011 |
| (FN1) Health Insurance | Anthem / Bryson | Varies | 10/31/2011 | 5/31/2011 |
| (FN1) Others: Life/ AD&D/ LTD | Hartford | 10,000 / 50% to 1,000 max | 10/1/2011 | 5/31/2011 |
| (FN1) Dental | Met Life | Varies | 10/1/2011 | 5/31/2011 |
| (FN1) Mini - Med | CIGNA | Varies | 10/1/2011 | 5/31/2011 |

* The premiums have been paid through the policy term.

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2010 | 30,347.22 | 650.00 | 5/11/10 | 4,875.00 | (4,225.00) |
| 6/30/2010 | 523,156.83 | 4,875.00 | 7/30/10 | 6,500.00 | (1,625.00) |
| 9/30/2010 | 847,116.40 | 4,875.00 | 10/26/10 | 6,500.00 | (1,625.00) |
| 12/31/2010 | 1,810,676.35 | 6,500.00 | Previous overpayments applied | | 6,500.00 |
| 3/31/2011 | 1,535,962.97 | 6,500.00 | 4/29/11 | 5,525.00 | 975.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| (FN2) |  | 23,400.00 |  | 23,400.00 | 0.00 |

(FN1) - The Debtor pays for 70% of the employee and 20% of the dependent's premium for Health Insurance.  The Life/AD&D/LTD premiums are paid 100% by the Debtor.  The Dental premiums are 100% paid by the employees.  The Mini-Med premiums are 50% paid by the Debtor.

(FN2) - Pursuant to discussion with the Office of the United States Trustee, the Total Disbursements amounts for the previous quarters have been restated to reflect only disbursements from the Debtors' bankruptcy estates (and not inter and intra company transfers).  Inter and intra company transfers have been eliminated to show only true disbursements leaving the bankruptcy estates.  The relating Quarterly Fees have been restated, accordingly.

VII.SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 651,847.38 | 9,039,277.23 |
| Less: Returns/Discounts | 4,777.11 | 50,817.19 |
| Net Sales/Revenue | 647,070.27 | 8,988,460.04 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 58,151.38 | 29,668.71 |
| Purchases | 29,932.30 | 501,794.75 |
| Less: Ending Inventory at cost | 56,320.58 | 56,320.58 |
| Cost of Goods Sold (COGS) | 31,763.10 | 475,142.88 |
| | | |
| Gross Profit | 615,307.17 | 8,513,317.16 |
| | | |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 250,179.52 | 3,799,236.35 |
| Payroll Taxes | 30,235.81 | 376,416.23 |
| Other Taxes (Itemize) | 0.00 | 6,770.75 |
| Depreciation and Amortization | 13,738.50 | 254,453.56 |
| Rent Expense - Real Property | 75,761.70 | 1,147,125.75 |
| Lease Expense - Personal Property | 1,338.82 | 17,271.94 |
| Insurance | 16,762.25 | 338,949.22 |
| Real Property Taxes | 4,187.51 | 59,677.11 |
| Telephone and Utilities | 45,569.25 | 708,349.89 |
| Repairs and Maintenance | 12,033.74 | 168,659.70 |
| Travel and Entertainment (Itemize) | 0.00 | 8,206.51 |
| Miscellaneous Operating Expenses (Itemize) | 72,844.42 | 890,972.94 |
| Total Operating Expenses | 522,651.52 | 7,776,089.95 |
| | | |
| Net Gain/(Loss) from Operations | 92,655.65 | 737,227.21 |
| | | |
| Non-Operating Income: | | |
| Interest Income | 0.00 | 450.00 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | 0.00 | 18,278.94 |
| Total Non-Operating income | 0.00 | 18,728.94 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 0.00 | 230.84 |
| Legal and Professional (Itemize) | 0.00 | 38,150.00 |
| Other (Itemize) | 44,824.00 | 773,229.39 |
| Total Non-Operating Expenses | 44,824.00 | 811,610.23 |
| | | |
| NET INCOME/(LOSS) | 47,831.65 | (55,654.08) |

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 44,670.56 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 200,015.93 | |
| Inventory | 56,320.58 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 29,639.33 | |
| Other (Itemize) | 0.00 | |
| Total Current Assets | | 330,646.40 |
| | | |
| Property, Plant, and Equipment | 1,133,352.69 | |
| Accumulated Depreciation/Depletion | (448,019.96) | |
| Net Property, Plant, and Equipment | | 685,332.73 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 1,841,835.38 | |
| Total Other Assets | | 1,841,835.38 |
| | | |
| TOTAL ASSETS | | 2,857,814.51 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 75,831.78 | |
| Taxes Payable | 104,415.81 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 173,493.02 | |
| Total Post-petition Liabilities | | 353,740.61 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 0.00 | |
| Priority Liabilities | 0.00 | |
| Unsecured Liabilities | 498,537.58 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 498,537.58 |
| | | |
| TOTAL LIABILITIES | | 852,278.19 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 2,061,190.40 | |
| Post-petition Profit/(Loss) | (55,654.08) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 2,005,536.32 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 2,857,814.51 |

Page 15 of 16

## XI. QUESTIONNAIRE

| | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

N/A

| | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

N/A

3.

State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors filed their chapter 11 plan and disclosure statement on January 3, 2011.  A continued hearing on approval of the disclosure statement was held on February 28, 2011  The Debtors' First Amended Disclosure Statement was approved at the February 28th hearing, and pursuant to Court order entered on March 18, 2011.  The hearing on plan confirmation is currently scheduled for July 27, 2011.

4. Describe potential future developments which may have a significant impact on the case:
There is a pending motion to appoint a chapter 11 trustee.  If that motion is granted, it would significantly impact this case.  The current hearing has been continued to July 27, 2011.  The Debtor (and its related entities) are in the process of attempting to raise exit financing and confirm their Joint and Consolidated Chapter 11 Plan of Reorganization.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
N/A

| | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

N/A

I, Robert Lee, Chief Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

6-30-11
_____
Date

Page 16 of 16

_____
Principal for debtor-in-possession

**USDC TUCHMAN INDIANA, INC.**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---|---|---|
| **Balance Sheet** | | | | |
| Assets | Other Assets | $ 1,385,841.98 | U.S. Dry Cleaning Services Corporation | 1499 · DUE FROM PARENT (Pre Petition) |
| Assets | Other Assets | 43,645.26 | | 1910 · DEPOSITS |
| Assets | Other Assets | 19,521.03 | Cleaners Club Acquisition Sub, Inc. | 1497 · DUE FROM SUBS-RIVERSIDE |
| Assets | Other Assets | 22,541.11 | USDC Portsmouth Inc | 1498 · DUE FROM USDC PORTSMOUTH |
| Assets | Other Assets | 160,286.00 | | 1810 - GOODWILL |
| Assets | Other Assets | 210,000.00 | | 1820 - TRADE NAME |
| | | $ 1,841,835.38 | | |
| | | | | |
| Liabilities | Post-petition Liabilities | $ 78,616.40 | | 2510 · ACCRUED WAGES |
| Liabilities | Post-petition Liabilities | 9,529.02 | | 2540 · ACCRUED PTO |
| Liabilities | Post-petition Liabilities | 3,000.00 | | 2620 · ACCRUED RENT AND CAM |
| Liabilities | Post-petition Liabilities | 4,428.97 | | 2630 · ACCRUED UTILITIES |
| Liabilities | Post-petition Liabilities | 32,389.01 | | 2660 · ACCRUED OTHER |
| Liabilities | Post-petition Liabilities | 10,538.07 | | 2810 · DEFERRED RENT LIABILITY |
| Liabilities | Post-petition Liabilities | 34,991.55 | U.S. Dry Cleaning Services Corporation | 2910 - DUE FROM USDC |
| | | $ 173,493.02 | | |
| | | | | |
| **Income Statement** | | | | |
| Operating expenses | Miscellaneous Operating Expenses | $ 9,561.00 | Boonyuen Ladd, Sunshine Cleaners | 5410 · OUTSIDE SERVICES |
| Operating expenses | Miscellaneous Operating Expenses | 20,540.60 | Indians, Inc., Reach USA, PPD Promotions | 7210 · PROMOTIONS |
| Operating expenses | Miscellaneous Operating Expenses | 2,634.57 | Enterprise Fleet Managment, GreenEarth | 7740 · TAXES & LICESNES - OTHER |
| Operating expenses | Miscellaneous Operating Expenses | 1,500.00 | Employee reimbursement | 7810 · VEHICLE - ALLOWANCE |
| Operating expenses | Miscellaneous Operating Expenses | 7,487.75 | Fleetcor Lockbox, Employee reimbursements | 7830 · VEHICLE - OTHER COSTS |
| Operating expenses | Miscellaneous Operating Expenses | 1,394.64 | JPMorgan Chase | 7901 · BANK CHARGES |
| Operating expenses | Miscellaneous Operating Expenses | 788.00 | POS World | 7902 · COMPUTER SUPPLIES |
| Operating expenses | Miscellaneous Operating Expenses | 740.00 | SPOT | 7903 · DATA PROCESSING |
| Operating expenses | Miscellaneous Operating Expenses | 13,057.28 | American Express, Merchant Services | 7907 · CREDIT CARD COMMISSIONS |
| Operating expenses | Miscellaneous Operating Expenses | 1,942.00 | National Registered Agents, Inc., Drycleaning & Laundry Institute | 7908 · DUES & SUBSCRIPTIONS |
| Operating expenses | Miscellaneous Operating Expenses | 1,149.63 | Allegra Print & Imaging, E J Thomas, Employee Reimbursement | 7911 · OFFICE SUPPLIES |
| Operating expenses | Miscellaneous Operating Expenses | 34.94 | Century Link | 7918 · DATA CIRCUITS |
| Operating expenses | Miscellaneous Operating Expenses | 1,422.79 | Indiana Oxygen Co., U-Haul Equipment | 7920 - MINOR EQUIPMENT/EQ RENTAL |
| Operating expenses | Miscellaneous Operating Expenses | 8,500.00 | To the Penny LLC | 7921 - ACCOUNTING & IT FEES |
| Operating expenses | Miscellaneous Operating Expenses | 2,605.18 | PCS | 7922 · PAYROLL PROCESSING FEES |

**USDC TUCHMAN INDIANA, INC.**
**Itemized Detail**
**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---|---|---|
| Operating expenses | Miscellaneous Operating Expenses | (1,429.79) | Plymate | 7926 · JANITORIAL - OFFICE |
| Operating expenses | Miscellaneous Operating Expenses | 915.83 | Indiana Power, Pitney Bowes, Whites Ace Hardware, Safety Kleen Corporation, Indiana Oxygen, Indiana America Water, Vectren, Duke Energy, Carmel Utilities, Johnson County REMC, IKON Financial Services, Citizens Gas | 7927 · SERVICE/LATE/FINANCE CHARGES |
| | | $ 72,844.42 | | |
| Non-Operating Expenses | Other | $ 44,824.00 | U.S. Dry Cleaning Services Corporation | 8520 - Management Fee |
| | | $ 44,824.00 | | |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit I, P.2**

**1070 · CHASE REGION DISBUR DIP (1521)**

| | | | | Transfers | | |
|---|---|---|---|---|---|---|
| Date | Num | Name | Purpose | Debtor | Inter Debtor | Disbursments |
| **Disbursements** | | | | | | |
| 05/02/2011 | | Transfer ot Payroll | Transfer | 5,000.00 | | |
| 05/02/2011 | 1278 | GARY FREISLINGER | Repairs & Maintenance | | | 388.19 |
| 05/02/2011 | 1281 | AUTO ZONE | Repairs & Maintenance | | | 106.99 |
| 05/02/2011 | 1280 | WAL MART | Production Supplies | | | 66.77 |
| 05/03/2011 | 1284 | SUNSHINE CLEANERS | Outside Services | | | 60.25 |
| 05/03/2011 | 1283 | CORRIE LANG | Claims | | | 118.12 |
| 05/03/2011 | DEBIT | POS WORLD | Computer Supplies | | | 788.00 |
| 05/03/2011 | 1282 | SAMS CLUB | Production Supplies | | | 881.02 |
| 05/04/2011 | DEBIT | PHENIX SUPPLY | Production Supplies | | | 380.00 |
| 05/05/2011 | DEBIT | POWERSURGE.NET | Cleaners Club Acquisition Sub | | | 122.40 |
| 05/05/2011 | 1285 | DMA | Production Supplies | | | 504.00 |
| 05/06/2011 | 1286 | CAROL MOSLEY | Payroll check | | | 45.65 |
| 05/06/2011 | 1289 | RALPHS MUFFLER SHOPS | Repairs & Maintenance | | | 236.23 |
| 05/06/2011 | 1287 | SUNSHINE CLEANERS | Outside Services | | | 855.65 |
| 05/06/2011 | 1279 | U-HAUL EQUIPMENT | Minor Equipment | | | 333.49 |
| 05/09/2011 | DEBIT | INDY BIZ | Security | | | 7.14 |
| 05/10/2011 | DEBIT | HARRIS PILLOW SUPPLY INC. | Production Supplies | | | 590.78 |
| 05/10/2011 | 1290 | SUNSHINE CLEANERS | Outside Services | | | 263.75 |
| 05/12/2011 | DEBIT | CENTURYLINK 33 317-738-4817 | Telephone | | | 114.41 |
| 05/12/2011 | DEBIT | CENTURYLINK 34 317-535-6333 | Telephone | | | 97.94 |
| 05/12/2011 | 1291 | SUNSHINE CLEANERS | Outside Services | | | 1,242.10 |
| 05/12/2011 | 1292 | U-HAUL EQUIPMENT | Minor Equipment | | | 333.49 |
| 05/13/2011 | 1293 | SERVICE PIPE & SUPPLY CO | Repairs & Maintenance | | | 210.21 |
| 05/13/2011 | DEBIT | UNION DRYCLEANING PRODUCTS | USDC Portsmouth | | | 636.13 |
| 05/18/2011 | 1294 | SUNSHINE CLEANERS | Outside Services | | | 414.25 |
| 05/20/2011 | 1295 | U-HAUL EQUIPMENT | Minor Equipment | | | 333.49 |
| 05/23/2011 | 1297 | BRYCE RUTH | Claim | | | 85.07 |
| 05/23/2011 | DEBIT | POS PAPER | Production Supplies | | | 171.75 |
| 05/24/2011 | 1296 | SUNSHINE CLEANERS | Outside Services | | | 630.00 |
| 05/27/2011 | DEBIT | CINNCINNATI LAUNDRY EQUIPMENT | USDC Portsmouth | | | 530.39 |
| 05/27/2011 | DEBIT | U-HAUL EQUIPMENT | Minor Equipment | | | 333.49 |
| 05/27/2011 | DEBIT | UNION DRYCLEANING PRODUCTS | USDC Portsmouth | | | 145.05 |
| | | | | **5,000.00** | **0.00** | **11,026.20** |

USDC Tuchman Indiana
Disbursements
Exhibit II, P.2

**1020 · CHASE CHECKING DIP (6298)**

| Date | Num | Name | Purpose | Intra Debtor | Inter Debtor | Disbursement |
|------|-----|------|---------|--------------|--------------|--------------|
| | | | | **Transfers** | | |
| **1020 - CHASE OPERATING DIP (6298)** | | | | | | |
| 05/02/2011 | 52046 | INDIANAPOLIS STAR | Advertising | | | 3,138.12 |
| 05/02/2011 | PHONE | IND WATER 12 95580 | Utilities | | | 501.95 |
| 05/02/2011 | PHONE | IND WATER 12 95580 | Utilities | | | 397.95 |
| 05/02/2011 | PHONE | IND WATER 36 256163 | Utilities | | | 501.95 |
| 05/02/2011 | PHONE | IND WATER 36 256163 | Utilities | | | 94.97 |
| 05/02/2011 | 52047 | CARMEL UTILITIES 24 | Utilities | | | 1,201.51 |
| 05/02/2011 | 52048 | CHRISTINE LEVY | Claim | | | 30.00 |
| 05/02/2011 | 52049 | ALLEN FENDER | Claim | | | 65.00 |
| 05/02/2011 | 52050 | LAURA PINEGAR | Claim | | | 87.50 |
| 05/02/2011 | 52051 | GRACE LATHROP | Claim | | | 30.00 |
| 05/02/2011 | 52052 | JANE DUNIGAN-SMITH | Claim | | | 158.00 |
| 05/02/2011 | 52053 | GEORGE LAUCK | Claim | | | 40.00 |
| 05/02/2011 | 52054 | BRIAN JOHNSON | Claim | | | 50.00 |
| 05/02/2011 | 52055 | CHRIS HOCKSTRA | Claim | | | 60.00 |
| 05/02/2011 | 52056 | JEAN HALEY | Claim | | | 26.25 |
| 05/02/2011 | 52057 | TAMMY DZIKOWSKI | Claim | | | 55.00 |
| 05/02/2011 | 52058 | 86TH & DITCH RD REALTY CO LP | Cure | | | 406.25 |
| 05/02/2011 | 52059 | KRG MANAGEMENT | Cure | | | 1,500.00 |
| 05/02/2011 | 52060 | SUNBEAM DEVELOPMENT CORP | Cure | | | 474.35 |
| 05/02/2011 | 52061 | TRI-LAND PROPERTIES, INC. | Cure | | | 223.00 |
| 05/02/2011 | 52062 | OAK CENTER LLC-51017 | Rent | | | 3,856.00 |
| 05/02/2011 | | American Express | Credit Card Charges | | | 77.09 |
| 05/02/2011 | | SPOT | Accounting & IT | | | 740.00 |
| 05/02/2011 | | Transfer to Payroll | Transfer | 18,000.00 | | |
| 05/03/2011 | PHONE | VECTREN 17 02-621019422-5452905 0 | Utilities | | | 1,551.66 |
| 05/03/2011 | PHONE | VECTREN 24 02-621019422-5065147 8 | Utilities | | | 1,482.13 |
| 05/03/2011 | PHONE | VECTREN 27 02-621019422-5455359 4 | Utilities | | | 163.09 |
| 05/03/2011 | PHONE | VECTREN 30 02-621019422-5458640 7 | Utilities | | | 156.48 |
| 05/03/2011 | PHONE | VECTREN 33 02-621019422-5418394 9 | Utilities | | | 155.92 |
| 05/03/2011 | PHONE | VECTREN 34 02-621019422-5053441 7 | Utilities | | | 74.28 |
| 05/03/2011 | PHONE | VECTREN 41 02-621019422-5289231 1 | Utilities | | | 51.63 |
| 05/03/2011 | PHONE | VECTREN 42 02-621019422-5348796 2 | Utilities | | | 1,233.34 |
| 05/03/2011 | PHONE | VECTREN 44 02-621019422-5933903 1 | Utilities | | | 157.30 |
| 05/03/2011 | PHONE | VECTREN 48 02-621019422-5734468 0 | Utilities | | | 85.90 |
| 05/03/2011 | PHONE | VECTREN 50 02-621019422-5744638 4 | Utilities | | | 105.59 |
| 05/03/2011 | PHONE | VECTREN 43 02-621019422-5305842 6 | Utilities | | | 878.48 |
| 05/03/2011 | 52063 | To The Penny, LLC. | Accounting & IT | | | 2,125.00 |
| 05/03/2011 | | Merchant Services | Credit Card Charges | | | 11,642.39 |
| 05/03/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/04/2011 | PHONE | CITIZENS GAS 12 925962-315687 | Utilities | | | 938.59 |
| 05/04/2011 | PHONE | DUKE ENERGY 50 3680-3534-04-1 | Utilities | | | 347.61 |
| 05/04/2011 | PHONE | DUKE ENERGY 41 6790-3206-04-4 | Utilities | | | 2,830.09 |
| 05/04/2011 | PHONE | DUKE ENERGY 30 4280-2675-04-0 | Utilities | | | 4,676.70 |
| 05/04/2011 | ACH | ANTHEM BLUE CROSS | Insurance | | | 15,285.38 |
| 05/04/2011 | | Transfer to Payroll | Transfer | 19,000.00 | | |
| 05/05/2011 | | US Dry Cleaning | Management Fee | | 12,047.00 | |
| 05/06/2011 | 52064 | CRANFILL DEVELOPMENT | Rent | | | 3,825.25 |
| 05/06/2011 | 52065 | DAUM INVESTMENTS CORP | Rent | | | 2,125.00 |
| 05/06/2011 | 52066 | FLYNN & ZINKAN REALTY CO | Rent | | | 6,499.47 |
| 05/06/2011 | 52067 | HARRIS FLP | Rent | | | 5,290.00 |
| 05/06/2011 | 52068 | S&N REALTY | Rent | | | 1,814.09 |
| 05/06/2011 | 52069 | SUNBEAM DEVELOPMENT CORP | Rent | | | 2,821.05 |
| 05/06/2011 | 52070 | TERRE Carmel East LLC | Rent | | | 3,100.00 |
| 05/06/2011 | 52071 | BROWNSBURG MGMT GROUP LTD | Rent | | | 1,984.00 |
| 05/06/2011 | 52072 | CAROLYN RIGGS | Claim | | | 398.00 |
| 05/06/2011 | 52073 | TAMMY DZIKOWSKI | Claim | | | 100.00 |
| 05/06/2011 | 52074 | CHRIS FRANSON | Claim | | | 158.00 |
| 05/06/2011 | 52075 | CEDRICK DOAKS | Claim | | | 46.88 |
| 05/06/2011 | 52076 | JIM JARVIS | Claim | | | 150.00 |
| 05/06/2011 | 52077 | RICHARD MATTHEWS | Claim | | | 70.00 |
| 05/06/2011 | 52078 | YVETTE GIBSON | Claim | | | 99.00 |
| 05/06/2011 | 52079 | JOE PHELAN | Claim | | | 84.50 |
| 05/06/2011 | 52080 | GREGG LINDER | Claim | | | 240.00 |
| 05/06/2011 | 52081 | CARRIE ZUPANCIC | Claim | | | 250.00 |
| 05/06/2011 | PHONE | DUKE ENERGY 43 0540-2521-04-1 | Utilities | | | 2,229.46 |
| 05/06/2011 | 52082 | CINTAS CORPORATION #018 | Janitorial | | | 432.02 |
| 05/06/2011 | | Fleetcor | Fuel | | | 1,500.00 |
| 05/06/2011 | | Transfer to Payroll | Transfer | 22,000.00 | | |
| 05/09/2011 | 52083 | ALEX CVETKOVICH | Employee Reimbursement | | | 100.00 |
| 05/09/2011 | 52084 | CIGNA VOLUNTARY | Insurance | | | 6,889.35 |
| 05/09/2011 | 52085 | INDIANAPOLIS STAR | Advertising | | | 3,138.12 |
| 05/09/2011 | 52086 | S&N REALTY | Rent | | | 807.41 |

USDC Tuchman Indiana
Disbursements
Exhibit II, P.2

**1020 · CHASE CHECKING DIP (6298)**

| Date | Num | Name | Purpose | Transfers Intra Debtor | Inter Debtor | Disbursement |
|------|-----|------|---------|------|------|------|
| 05/09/2011 | 52087 | To The Penny, LLC. | Accounting & IT | | | 2,352.09 |
| 05/09/2011 | | Transfer to Payroll | Transfer | 22,000.00 | | |
| 05/09/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/10/2011 | ONLINE | IND POWER 18 1470367 | Utilities | | | 2,654.10 |
| 05/10/2011 | PHONE | DUKE ENERGY 34 1380-2523-04-6 | Utilities | | | 185.65 |
| 05/10/2011 | PHONE | DUKE ENERGY 27 7470-3215-04-5 | Utilities | | | 204.30 |
| 05/10/2011 | PHONE | ATT30 317-272-0735 | Telephone | | | 108.34 |
| 05/10/2011 | PHONE | ATT32 317-205-9145 | Telephone | | | 118.92 |
| 05/10/2011 | PHONE | ATT43 317-885-0890 | Telephone | | | 85.04 |
| 05/10/2011 | 52088-PHONE | INDIANA AMER WTR 19 10-0941707-0 | Utilities | | | 349.76 |
| 05/10/2011 | 52088-PHONE | INDIANA AMER WTR 43 10-0927389-5 | Utilities | | | 340.14 |
| 05/11/2011 | PHONE | DUKE ENERGY 48 3050-2681-04-0 | Utilities | | | 181.12 |
| 05/11/2011 | | Transfer to Payroll | Transfer | 13,000.00 | | |
| 05/12/2011 | | Fleetcor | Fuel | | | 2,104.04 |
| 05/12/2011 | | US Dry Cleaning | Management Fee | | 12,047.00 | |
| 05/13/2011 | PHONE | ATT39 317-826-0253 | Telephone | | | 123.22 |
| 05/13/2011 | PHONE | DUKE ENERGY 33 7220-2599-04-5 | Utilities | | | 161.59 |
| 05/13/2011 | PHONE | IND WATER 17 298065 | Utilities | | | 399.36 |
| 05/13/2011 | PHONE | IND WATER 41 271640 | Utilities | | | 234.64 |
| 05/13/2011 | 52090 | ACCURATE BACKFLOW | Repairs & Maintenance | | | 150.00 |
| 05/13/2011 | 52091 | ADT SECURITY SERVICES | Security | | | 61.91 |
| 05/13/2011 | 52092 | ALLEGRA PRINT & IMAGING | Office Supplies | | | 411.52 |
| 05/13/2011 | 52093 | ANTHEM LIFE | Insurance | | | 41.39 |
| 05/13/2011 | 52094 | B&G LIEBERMAN CO. INC. | Production Supplies | | | 736.47 |
| 05/13/2011 | 52095 | BAG LADY THE | Production Supplies | | | 1,122.44 |
| 05/13/2011 | 52096 | BARGERSVILLE UTILITIES 34 | Utilities | | | 30.58 |
| 05/13/2011 | 52097 | BEST WAY DISPOSAL 33 | Janitorial | | | 44.80 |
| 05/13/2011 | 52098 | CARMEL UTILITIES 24 | Utilities | | | 140.97 |
| 05/13/2011 | 52099 | CINTAS CORPORATION #018 | Janitorial | | | 430.88 |
| 05/13/2011 | 52100 | CITY OF FRANKLIN 33 | Utilities | | | 11.80 |
| 05/13/2011 | 52101 | FISHERS SEWER UTILITY 27 006199-000 | Utilities | | | 28.60 |
| 05/13/2011 | 52102 | IND WATER 18 21652 | Utilities | | | 185.36 |
| 05/13/2011 | 52103 | IND WATER 21 241987 | Utilities | | | 49.20 |
| 05/13/2011 | 52104 | IND WATER 27 286323 | Utilities | | | 14.57 |
| 05/13/2011 | 52105 | IND WATER 50 617134 | Utilities | | | 11.63 |
| 05/13/2011 | 52106 | INDIANA AMER WTR 43 10-0927389-5 | Utilities | | | 14.25 |
| 05/13/2011 | 52107 | INDIANA PAGING NETWORK | Telephone | | | 51.97 |
| 05/13/2011 | 52108 | MCF SYSTEMS ATLANTA, INC. | Janitorial | | | 3,858.00 |
| 05/13/2011 | 52109 | METLIFE | Insurance | | | 611.24 |
| 05/13/2011 | 52110 | ORKIN EXTERMINATING CO. INC. | Janitorial | | | 260.32 |
| 05/13/2011 | 52111 | PAETEC 9218556 | Telephone | | | 1,844.34 |
| 05/13/2011 | 52112 | PLYMATE | Janitorial | | | 96.39 |
| 05/13/2011 | 52113 | RAY'S TRASH SERVICE, INC. | Janitorial | | | 41.06 |
| 05/13/2011 | 52114 | REPUBLIC SERVICES-12 3-0761-1172256 | Utilities | | | 51.53 |
| 05/13/2011 | 52115 | REPUBLIC SERVICES-21 3-0761-1172258 | Utilities | | | 40.34 |
| 05/13/2011 | 52116 | REPUBLIC SERVICES-31 3-0761-1172255 | Utilities | | | 40.73 |
| 05/13/2011 | 52117 | REPUBLIC SERVICES-36 3-0761-1172251 | Utilities | | | 82.08 |
| 05/13/2011 | 52118 | REPUBLIC SERVICES-40 3-0761-1016848 | Utilities | | | 102.88 |
| 05/13/2011 | 52119 | REPUBLIC SERVICES-42 3-0761-1172250 | Utilities | | | 102.88 |
| 05/13/2011 | 52120 | REPUBLIC SERVICES-43 3-0761-1172253 | Utilities | | | 103.84 |
| 05/13/2011 | 52121 | REPUBLIC SERVICES-46 3-0761-1172259 | Utilities | | | 82.08 |
| 05/13/2011 | 52122 | REPUBLIC SERVICES-48 3-0761-1172260 | Utilities | | | 82.08 |
| 05/13/2011 | 52123 | REPUBLIC SERVICES-90 3-0761-1172261 | Utilities | | | 292.01 |
| 05/13/2011 | 52124 | RESERVE ACCOUNT | Postage | | | 50.00 |
| 05/13/2011 | 52125 | SAFETY KLEEN CORPORATION | Janitorial | | | 172.65 |
| 05/13/2011 | 52126 | SCHROEDER MOTORS | Repairs & Maintenance | | | 96.00 |
| 05/13/2011 | 52127 | SCHROEDER MOTORS II | Repairs & Maintenance | | | 252.49 |
| 05/13/2011 | 52128 | SEAMLESS LLC | Janitorial | | | 434.00 |
| 05/13/2011 | 52129 | SINK SUPPLY CO | Production Supplies | | | 3,029.15 |
| 05/13/2011 | 52130 | TAYLOR SECURITY SYSTEMS | Security | | | 1,650.00 |
| 05/13/2011 | 52131 | TOWN OF PLAINFIELD 42 103503 | Utilities | | | 226.36 |
| 05/13/2011 | 52132 | WASTE MGMT#24 710-0081753-2479-0 | Janitorial | | | 69.05 |
| 05/13/2011 | 52133 | ZIONSVILLE WASTEWATER 17 01-00040-01 | Utilities | | | 67.37 |
| 05/13/2011 | 52134 | 86TH & DITCH RD REALTY CO LP | Rent | | | 2,315.27 |
| 05/13/2011 | 52135 | ALAN L. SOCHACKI | Rent | | | 2,750.00 |
| 05/13/2011 | 52136 | BROOKSCHOOL PLAZA | Rent | | | 3,056.67 |
| 05/13/2011 | 52137 | DONALD J THARP | Rent | | | 2,000.00 |
| 05/13/2011 | 52138 | FIRST INDUSTRIAL REALTY TRUST | Rent | | | 4,767.00 |
| 05/13/2011 | 52139 | FRANKLIN SHOPPING PLAZA | Rent | | | 1,820.00 |
| 05/13/2011 | 52140 | G & J LLP | Rent | | | 2,500.00 |
| 05/13/2011 | 52141 | GERALD KLAPPER | Rent | | | 3,653.64 |
| 05/13/2011 | 52142 | GLENDALE PARTNERS-SHADELAND | Rent | | | 1,817.50 |
| 05/13/2011 | 52143 | GLENDALE PARTNERS OF MICHIGAN ROAD LLC | Rent | | | 4,212.48 |

USDC Tuchman Indiana
Disbursements
Exhibit II, P.2

**1020 · CHASE CHECKING DIP (6298)**

| Date | Num | Name | Purpose | Transfers Intra Debtor | Inter Debtor | Disbursement |
|------|-----|------|---------|----------|-----------|-----------|
| 05/13/2011 | 52144 | NORA IMPROVEMENTS LLC | Rent | | | 1,808.62 |
| 05/13/2011 | 52145 | RAMCO-GERSHENSON | Rent | | | 5,093.54 |
| 05/13/2011 | 52146 | SOUTHPORT ASSOCIATES L.L.C. | Rent | | | 2,000.00 |
| 05/13/2011 | 52147 | TKC PROPERTIES LLC | Rent | | | 1,916.67 |
| 05/13/2011 | 52148 | TRI-LAND PROPERTIES, INC. | Rent | | | 1,837.23 |
| 05/13/2011 | 52149 | VALTESI 1 LLC | Rent | | | 2,250.00 |
| 05/13/2011 | | Chase | Bank Charges | | | 12.00 |
| 05/13/2011 | | Transfer to Payroll | Transfer | 22,000.00 | | |
| 05/13/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/16/2011 | ONLINE | IND POWER 31 1470342 | Utilities | | | 116.48 |
| 05/16/2011 | PHONE | DUKE ENERGY 46 4400-3227-04-6 | Utilities | | | 212.04 |
| 05/16/2011 | PHONE | ATT23 317-297-9453 | Telephone | | | 117.50 |
| 05/16/2011 | ONLINE | VERIZON WIRELESS | Telephone | | | 477.18 |
| 05/16/2011 | ONLINE | JOHNSON COUNTY REMC 19 5757200002 | Rent | | | 2,757.70 |
| 05/16/2011 | 52150 | INDIANAPOLIS STAR | Advertising | | | 3,138.12 |
| 05/16/2011 | 52151 | To The Penny, LLC. | Accounting & IT | | | 2,125.00 |
| 05/16/2011 | 52152 | VICKI DUNN | Employee Reimbursement | | | 1,761.24 |
| 05/16/2011 | 52153 | RONALD WAICUKAUSKI | Claim | | | 40.00 |
| 05/16/2011 | 52154 | DANIEL CONSTANTINO | Claim | | | 49.99 |
| 05/16/2011 | 52155 | SARA MOORE | Claim | | | 198.00 |
| 05/16/2011 | 52156 | JOHNATHAN MARQUEZ | Claim | | | 169.99 |
| 05/16/2011 | | Transfer to Payroll | Transfer | 14,000.00 | | |
| 05/16/2011 | | Transfer to Payroll | Transfer | 3,000.00 | | |
| 05/17/2011 | ONLINE | IND POWER 23 1470345 | Utilities | | | 2,846.56 |
| 05/17/2011 | ONLINE | IND POWER 38 1470296 | Utilities | | | 3,265.71 |
| 05/17/2011 | 52157 | To The Penny, LLC. | Accounting & IT | | | 2,953.05 |
| 05/17/2011 | PHONE | CITIZENS GAS 31 925962-133243 | Utilities | | | 203.98 |
| 05/17/2011 | | Transfer to Payroll | Transfer | 5,200.00 | | |
| 05/18/2011 | PHONE | DUKE ENERGY 17 1720-3285-04-3 | Utilities | | | 734.05 |
| 05/18/2011 | PHONE | ATT36 317-334-0374 | Telephone | | | 117.50 |
| 05/18/2011 | PHONE | ATT38 317-291-2385 | Telephone | | | 117.48 |
| 05/18/2011 | PHONE | ATT40 317-816-6962 | Telephone | | | 117.48 |
| 05/18/2011 | PHONE | ATT42 317-839-7365 | Telephone | | | 122.27 |
| 05/18/2011 | PHONE | CITIZENS GAS 23 925962-155023 | Utilities | | | 65.71 |
| 05/18/2011 | | Transfer to Payroll | Transfer | 17,000.00 | | |
| 05/19/2011 | 52158 | SELECT PROGRAMS INS SVCS | Insurance | | | 2,203.20 |
| 05/19/2011 | | SEAMLESS LLC | Janitorial | | | -408.00 |
| 05/19/2011 | 52159 | SEAMLESS LLC | Janitorial | | | 408.00 |
| 05/19/2011 | PHONE | DUKE ENERGY 24 4440-3287-04-8 | Utilities | | | 518.04 |
| 05/19/2011 | PHONE | DUKE ENERGY 24 5440-3287-04-3 | Utilities | | | 426.12 |
| 05/19/2011 | 52160 | ADT SECURITY SERVICES | Security | | | 61.91 |
| 05/19/2011 | 52161 | ATT 828145268 | Telephone | | | 66.66 |
| 05/19/2011 | 52162 | ATT15 317-972-4350 | Telephone | | | 35.11 |
| 05/19/2011 | 52163 | BEST WAY DISPOSAL 33 | Janitorial | | | 45.30 |
| 05/19/2011 | 52164 | BOONYUEN LADD | Outside Services | | | 3,154.00 |
| 05/19/2011 | 52165 | CHAMBER OF COMMERCE MAP PROJECT | Advertising | | | 133.00 |
| 05/19/2011 | 52166 | CIGNA VOLUNTARY | Insurance | | | 6,851.65 |
| 05/19/2011 | 52167 | CINTAS CORPORATION #018 | Janitorial | | | 55.25 |
| 05/19/2011 | 52168 | E.J. THOMAS COMPANY | Production Supplies | | | 29,827.36 |
| 05/19/2011 | 52169 | IND POWER 36 1470301 | Utilities | | | 169.91 |
| 05/19/2011 | 52170 | IND WATER 12 1249 | Utilities | | | 10.90 |
| 05/19/2011 | 52171 | PITNEY BOWES INC. | Postage | | | 140.17 |
| 05/19/2011 | | American Express | Credit Card Charges | | | 65.58 |
| 05/19/2011 | | US Dry Cleaning | Management Fee | | 12,047.00 | |
| 05/19/2011 | | Transfer to Payroll | Transfer | 1,000.00 | | |
| 05/19/2011 | | US Dry Cleaning | DIP repayment | | 10,000.00 | |
| 05/20/2011 | | American Express | Credit Card Charges | | | 113.85 |
| 05/20/2011 | | Fleetcor | Fuel | | | 1,939.85 |
| 05/20/2011 | | Transfer to Payroll | Transfer | 12,500.00 | | |
| 05/20/2011 | | Transfer to Payroll | Transfer | 10,000.00 | | |
| 05/20/2011 | | Transfer to Payroll | Transfer | 2,500.00 | | |
| 05/23/2011 | ONLINE | CITIZENS GAS 36 925962-184460 | Utilities | | | 245.32 |
| 05/23/2011 | ONLINE | CITIZENS GAS 40 925962-188427 | Utilities | | | 658.38 |
| 05/23/2011 | PHONE | ATT41 317-841-0287 | Telephone | | | 108.20 |
| 05/23/2011 | PHONE | ATT48 317-858-1725 | Telephone | | | 114.05 |
| 05/23/2011 | PHONE | ATT50 317-841-0273 | Telephone | | | 125.93 |
| 05/23/2011 | 52172 | INDIANAPOLIS STAR | Advertising | | | 3,138.12 |
| 05/23/2011 | 52173 | SINK SUPPLY CO | Production Supplies | | | 3,119.98 |
| 05/23/2011 | 52174 | STEPHEN FALLS | Claim | | | 25.00 |
| 05/23/2011 | 52175 | KARON WILLIAMS | Claim | | | 80.00 |
| 05/23/2011 | 52176 | EVERETT T LEWIS | Claim | | | 48.75 |
| 05/23/2011 | 52177 | DOUG TALLEY | Claim | | | 112.50 |

USDC Tuchman Indiana
Disbursements
Exhibit II, P.2

**1020 · CHASE CHECKING DIP (6298)**

| Date | Num | Name | Purpose | Intra Debtor | Inter Debtor | Disbursement |
|------|-----|------|---------|--------------|--------------|--------------|
| | | | | **Transfers** | | |
| 05/23/2011 | 52178 | INSCCU-ASFE | Garnishment | | | 55.00 |
| 05/23/2011 | | Transfer to Payroll | Transfer | 15,000.00 | | |
| 05/23/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/24/2011 | 52179 | To The Penny, LLC. | Accounting & IT | | | 2,125.00 |
| 05/24/2011 | PHONE | DUKE ENERGY 44 8780-3726-01-7 | Utilities | | | 146.02 |
| 05/24/2011 | PHONE | DUKE ENERGY 42 7840-2692-04-8 | Utilities | | | 589.73 |
| 05/24/2011 | PHONE | ATT12 317-897-5091 | Telephone | | | 82.99 |
| 05/24/2011 | | American Express | Credit Card Charges | | | 1,072.07 |
| 05/24/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/25/2011 | PHONE | ATT27 317-913-1390 | Telephone | | | 108.20 |
| 05/25/2011 | | Transfer to Payroll | Transfer | 15,000.00 | | |
| 05/26/2011 | PHONE | CITIZENS GAS 32 925962-201762 | Utilities | | | 57.90 |
| 05/26/2011 | 52180 | CENTURYLINK 34 317-535-6333 | Telephone | | | 97.89 |
| 05/26/2011 | | American Express | Credit Card Charges | | | 4.95 |
| 05/26/2011 | | Fleetcor | Fuel | | | 1,939.86 |
| 05/26/2011 | | US Dry Cleaning | Management Fee | | 12,047.00 | |
| 05/26/2011 | | Transfer to Payroll | Transfer | 4,000.00 | | |
| 05/26/2011 | | Transfer to Payroll | Transfer | 1,500.00 | | |
| 05/27/2011 | 52181 | AIR ENGINEERING | USDC Portsmouth | | | 224.50 |
| 05/27/2011 | 52182 | ALLEGRA PRINT & IMAGING | Office Supplies | | | 555.25 |
| 05/27/2011 | 52183 | ATT 828145268 | Telephone | | | 64.72 |
| 05/27/2011 | 52184 | ATT15 317-972-4350 | Telephone | | | 34.48 |
| 05/27/2011 | 52185 | ATT17 317-873-2912 | Telephone | | | 72.20 |
| 05/27/2011 | 52186 | ATT18 317-859-7527 | Telephone | | | 74.58 |
| 05/27/2011 | 52187 | ATT19 317-859-7483 | Telephone | | | 75.89 |
| 05/27/2011 | 52188 | ATT21 317-913-1501 | Telephone | | | 64.37 |
| 05/27/2011 | 52189 | ATT24 317-816-6859 | Telephone | | | 72.28 |
| 05/27/2011 | 52190 | ATT31 317-209-1305 | Telephone | | | 69.99 |
| 05/27/2011 | 52191 | ATT44 317-815-9094 | Telephone | | | 54.02 |
| 05/27/2011 | 52192 | ATT46 317-913-1449 | Telephone | | | 72.14 |
| 05/27/2011 | 52193 | ATT90 317-359-1912 | Telephone | | | 213.47 |
| 05/27/2011 | 52194 | BARTH ELECTRIC COMPANY, INC. | Repairs & Maintenance | | | 580.00 |
| 05/27/2011 | 52195 | BOONYUEN LADD | Outside Services | | | 2,469.00 |
| 05/27/2011 | 52196 | C.E. REEVE ROOFING, LLC | Repairs & Maintenance | | | 450.00 |
| 05/27/2011 | 52197 | CARMEL UTILITIES 24 | Utilities | | | 447.84 |
| 05/27/2011 | 52198 | CINTAS CORPORATION #G65 | Janitorial | | | 357.96 |
| 05/27/2011 | 52199 | CITIZENS GAS 23 925962-155023 | Utilities | | | 33.26 |
| 05/27/2011 | 52200 | CITIZENS GAS 39 925962-387817 | Utilities | | | 135.72 |
| 05/27/2011 | 52201 | CITIZENS GAS 90 925962-315009 | Utilities | | | 224.90 |
| 05/27/2011 | 52202 | CITY OF FRANKLIN 33 | Utilities | | | 13.29 |
| 05/27/2011 | 52203 | COMMUNITY OCCUPATIONAL HEALTH SERVICES | Security | | | 110.00 |
| 05/27/2011 | 52204 | DEEM | Repairs & Maintenance | | | 1,058.43 |
| 05/27/2011 | 52205 | DUNCAN SUPPLY COMPANY INC. | Repairs & Maintenance | | | 92.76 |
| 05/27/2011 | 52206 | DUNN, JAMES | Employee Reimbursement | | | 2,569.78 |
| 05/27/2011 | 52207 | ENTERPRISE FLEET MANAGEMENT | Leased Vehicles | | | 736.94 |
| 05/27/2011 | 52208 | FACILITY SOLUTIONS GROUP | Repairs & Maintenance | | | 1,038.51 |
| 05/27/2011 | 52209 | GARRISON, JEFF | Employee Reimbursement | | | 100.00 |
| 05/27/2011 | 52210 | GREEN EARTH CLEANING | Taxes & Licenses | | | 1,750.00 |
| 05/27/2011 | 52211 | IKON FINANCIAL SERVICES-MACON | Leased Vehicles | | | 644.93 |
| 05/27/2011 | 52212 | IND POWER 15 1470416 | Utilities | | | 1,818.56 |
| 05/27/2011 | 52213 | IND POWER 21 1470362 | Utilities | | | 199.77 |
| 05/27/2011 | 52214 | IND POWER 32 1470341 | Utilities | | | 157.26 |
| 05/27/2011 | 52215 | IND POWER 40 1470291 | Utilities | | | 374.35 |
| 05/27/2011 | 52216 | IND WATER 18 21652 | Utilities | | | 238.23 |
| 05/27/2011 | 52217 | IND WATER 21 241987 | Utilities | | | 59.20 |
| 05/27/2011 | 52218 | IND WATER 30 106438 | Utilities | | | 107.97 |
| 05/27/2011 | 52219 | IND WATER 31 108641 | Utilities | | | 34.35 |
| 05/27/2011 | 52220 | IND WATER 40 262747 | Utilities | | | 370.68 |
| 05/27/2011 | 52221 | INDIANA AMER WTR 33 10-0941699-9 | Utilities | | | 17.81 |
| 05/27/2011 | 52222 | INDIANA OXYGEN CO. | Minor Equipment Rental | | | 450.91 |
| 05/27/2011 | 52223 | INDIANA PAGING NETWORK | Telephone | | | 52.74 |
| 05/27/2011 | 52224 | INDIANAPOLIS SEWING MACHINE CO | Repairs & Maintenance | | | 313.86 |
| 05/27/2011 | 52225 | INDIANAPOLIS STAR | Advertising | | | 3,297.81 |
| 05/27/2011 | 52226 | INDIANS, INC. | Advertising | | | 1,000.00 |
| 05/27/2011 | 52227 | NATIONAL REGISTERED AGENTS, INC. | Dues & Subscriptions | | | 425.00 |
| 05/27/2011 | 52228 | OIL EQUIPMENT SUPPLY CORP | Repairs & Maintenance | | | 107.00 |
| 05/27/2011 | 52229 | ORKIN EXTERMINATING CO. INC. | Janitorial | | | 61.88 |
| 05/27/2011 | 52230 | PLYMATE | Janitorial | | | 1,022.01 |
| 05/27/2011 | 52231 | RAYS TRASH SERVICE, INC. | Janitorial | | | 21.76 |
| 05/27/2011 | 52232 | REACH USA | Advertising | | | 3,850.00 |
| 05/27/2011 | 52233 | REPUBLIC SERVICES-21 3-0761-1172258 | Utilities | | | 40.95 |
| 05/27/2011 | 52234 | REPUBLIC SERVICES-31 3-0761-1172255 | Utilities | | | 41.35 |

USDC Tuchman Indiana
Disbursements
Exhibit II, P.2

**1020 · CHASE CHECKING DIP (6298)**

| Date | Num | Name | Purpose | Transfers Intra Debtor | Inter Debtor | Disbursement |
|------|-----|------|---------|------------------------|--------------|--------------|
| 05/27/2011 | 52235 | REPUBLIC SERVICES-36 3-0761-1172251 | Utilities | | | 41.35 |
| 05/27/2011 | 52236 | REPUBLIC SERVICES-46 3-0761-1172259 | Utilities | | | 41.35 |
| 05/27/2011 | 52237 | RESERVE ACCOUNT | Postage | | | 50.00 |
| 05/27/2011 | 52238 | SAFETY KLEEN CORPORATION | Janitorial | | | 50.00 |
| 05/27/2011 | 52239 | SCHROEDER MOTORS | Repairs & Maintenance | | | 431.97 |
| 05/27/2011 | 52240 | SCOTT, JENNIFER | Employee Reimbursement | | | 50.00 |
| 05/27/2011 | 52241 | SEAMLESS LLC | Janitorial | | | 540.00 |
| 05/27/2011 | 52242 | SHANE CARE COMMERCIAL SERVICES | Janitorial | | | 620.25 |
| 05/27/2011 | 52243 | SINK SUPPLY CO | Production Supplies | | | 1,670.25 |
| 05/27/2011 | 52244 | SPEEDWAY WATER WORKS 31 010058408 | Utilities | | | 169.93 |
| 05/27/2011 | 52245 | STALEY SIGNS INC | Repairs & Maintenance | | | 874.82 |
| 05/27/2011 | 52246 | STANLEY ACCESS TECH LLC | Repairs & Maintenance | | | 604.78 |
| 05/27/2011 | 52247 | SUPER LAUNDRY EQUIPMENT CO | Repairs & Maintenance | | | 312.04 |
| 05/27/2011 | 52248 | TAYLOR SECURITY SYSTEMS | Security | | | 1,550.00 |
| 05/27/2011 | 52249 | TOWN OF BROWNSBURG 48 90292002 | Utilities | | | 22.65 |
| 05/27/2011 | 52250 | TOWN OF PLAINFIELD 42 103503 | Utilities | | | 182.98 |
| 05/27/2011 | 52251 | TURNKEY MECHANICAL & ELECTRICAL | Repairs & Maintenance | | | 958.65 |
| 05/27/2011 | 52252 | VECTREN 17 02-621019422-5452905 0 | Utilities | | | 1,436.91 |
| 05/27/2011 | 52253 | VECTREN 27 02-621019422-5455359 4 | Utilities | | | 98.67 |
| 05/27/2011 | 52254 | VECTREN 30 02-621019422-5458640 7 | Utilities | | | 101.28 |
| 05/27/2011 | 52255 | VECTREN 33 02-621019422-5418394 9 | Utilities | | | 93.46 |
| 05/27/2011 | 52256 | VECTREN 41 02-621019422-5289231 1 | Utilities | | | 61.11 |
| 05/27/2011 | 52257 | VECTREN 44 02-621019422-5933903 1 | Utilities | | | 81.89 |
| 05/27/2011 | 52258 | VECTREN 46 02-621019422-5710651 7 | Utilities | | | 76.79 |
| 05/27/2011 | 52259 | VECTREN 50 02-621019422-5744638 4 | Utilities | | | 71.56 |
| 05/27/2011 | 52260 | WASHINGTON, MICHAEL | Employee Reimbursement | | | 50.00 |
| 05/27/2011 | 52261 | WEST CENTRAL CONSERVANCY DIST 30 | Utilities | | | 446.61 |
| 05/27/2011 | 52262 | WHITES ACE HARDWARE #023145 | Repairs & Maintenance | | | 2.50 |
| 05/27/2011 | 52263 | ZIONSVILLE WASTEWATER 17 01-00040-01 | Utilities | | | 67.37 |
| 05/27/2011 | | Transfer to Payroll | Transfer | 12,000.00 | | |
| 05/27/2011 | | Transfer to Payroll | Transfer | 15,000.00 | | |
| 05/28/2011 | ONLINE | HARLEYSVILLE INSURANCE | Insurance | | | 4,260.00 |
| 05/31/2011 | PHONE | CENTURYLINK 33 317-738-4817 | Telephone | | | 114.41 |
| 05/31/2011 | 52264 | IND POWER 12 1470431 | Utilities | | | 840.19 |
| 05/31/2011 | 52265 | IND POWER 39 1470294 | Utilities | | | 3,397.06 |
| 05/31/2011 | 52266 | IND POWER 90 1470268 | Utilities | | | 194.30 |
| 05/31/2011 | 52267 | 86TH & DITCH RD REALTY CO LP | Cure | | | 406.25 |
| 05/31/2011 | 52268 | KRG MANAGEMENT | Cure | | | 1,500.00 |
| 05/31/2011 | 52269 | SUNBEAM DEVELOPMENT CORP | Cure | | | 474.35 |
| 05/31/2011 | 52270 | TRI-LAND PROPERTIES, INC. | Cure | | | 223.00 |
| 05/31/2011 | | Chase | Bank Charges | | | 6.50 |
| 05/31/2011 | | Chase | Bank Charges | | | 2.25 |
| 05/31/2011 | | Chase | Bank Charges | | | 4.42 |
| 05/31/2011 | | Chase | Bank Charges | | | 151.49 |
| 05/31/2011 | | American Express | Credit Card Charges | | | 81.35 |
| 05/31/2011 | | Transfer to Payroll | Transfer | 20,300.00 | | |
| 05/31/2011 | | Chase | Bank Charges | | | 1,014.40 |
| | | | | **289,000.00** | **58,188.00** | **305,932.72** |

**USDC Tuchman Indiana**
**Outstanding Deposits**
**Exhibit III, Pg 2**

| DATE | JOURNAL ENTRY | DEPOSIT |
|------|---------------|---------|
| **CHASE OPERATING DIP (6298)** | | |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 34 | 4.82 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 44 | 7.25 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 38 | 13.63 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 46 | 14.47 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 39 | 21.59 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 50 | 22.54 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 36 | 33.51 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 15 | 33.78 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 42 | 33.83 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 40 | 34.86 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 18 | 49.47 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 19 | 63.06 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 17 | 72.68 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 23 | 72.80 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 48 | 76.51 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 21 | 79.34 |
| 05/27/2011 | CASH RECEIPTS - AMERICAN EXP - 24 | 95.29 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 15 | 4.82 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 19 | 16.12 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 21 | 24.89 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 30 | 26.99 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 44 | 31.65 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 43 | 31.79 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 50 | 32.54 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 34 | 33.07 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 40 | 34.77 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 24 | 35.34 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 18 | 40.85 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 48 | 56.50 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 41 | 90.37 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 32 | 100.37 |
| 05/28/2011 | CASH RECEIPTS - DEPOSIT1 - 19 | 238.83 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 17 | 391.70 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 32 | 7.96 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 50 | 11.94 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 21 | 27.42 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 33 | 30.37 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 27 | 31.51 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 38 | 32.76 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 19 | 37.25 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 18 | 42.87 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 36 | 45.40 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 46 | 63.43 |

**USDC Tuchman Indiana**
**Outstanding Deposits**
**Exhibit III, Pg 2**

| DATE | JOURNAL ENTRY | DEPOSIT |
|------|---------------|---------|
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 48 | 65.12 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 50 | 69.12 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 34 | 70.02 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 21 | 81.82 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 15 | 83.20 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 33 | 88.07 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 30 | 89.84 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 34 | 96.73 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 24 | 108.81 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 39 | 111.97 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 43 | 112.34 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 40 | 120.97 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 41 | 125.98 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 36 | 129.28 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 27 | 131.15 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 23 | 133.00 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 43 | 134.21 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 17 | 139.57 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 46 | 142.44 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 44 | 167.83 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 44 | 173.90 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 19 | 187.96 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 17 | 194.46 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 24 | 199.70 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 31 | 233.68 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 12 | 242.82 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 32 | 242.97 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 12 | 251.65 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 38 | 258.00 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 40 | 279.55 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 18 | 298.87 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 33 | 313.29 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 42 | 359.57 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 31 | 376.82 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 39 | 389.06 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 15 | 421.76 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 34 | 438.82 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 30 | 462.95 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 36 | 490.38 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 21 | 496.46 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 40 | 500.43 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 23 | 506.69 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 44 | 545.23 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 41 | 604.87 |

**USDC Tuchman Indiana**
**Outstanding Deposits**
**Exhibit III, Pg 2**

| DATE | JOURNAL ENTRY | DEPOSIT |
|------|---------------|---------|
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 19 | 724.19 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 50 | 790.71 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 46 | 861.57 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 32 | 881.69 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 48 | 884.15 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 18 | 884.24 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 27 | 1,044.87 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 42 | 1,055.58 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 38 | 1,291.94 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 39 | 1,529.46 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 30 | 1,560.41 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 17 | 1,609.31 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 15 | 1,707.21 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 24 | 1,823.80 |
| | | **29,571.43** |

**USDC Tuchman Indiana**
**Outanding Disbursements**
**Exhibit IV, P. 3**

## CHASE OPERATING DIP (6298)

| Date | Num | Name | Amount |
|------|-----|------|--------|
| **Outstanding Disbursments** | | | |
| 05/12/2010 | 50047 | Finis Tatum III | -30.00 |
| 06/25/2010 | 50263 | WES ANDERSON | -59.00 |
| 08/20/2010 | 50611 | S&N REALTY | -640.79 |
| 08/27/2010 | 50620 | AIR QUALITY LABS | -380.39 |
| 10/01/2010 | 50868 | GENE BAILEY | -45.00 |
| 11/12/2010 | 51149 | TINDERS LOCKSMITH SERVICE | -125.00 |
| 11/12/2010 | 51105 | STACY AUSTIN | -50.00 |
| 02/11/2011 | 51685 | ANDREW SIMON | -79.50 |
| 02/11/2011 | 51683 | ZIONSVILLE WASTEWATER 17 01-00040-01 | -73.70 |
| 02/11/2011 | 51684 | LESLIE TAYLOR | -60.00 |
| 03/28/2011 | 51887 | CHRIS SPARROW | -30.00 |
| 03/28/2011 | 51902 | CHRIS FOSTER | -26.18 |
| 03/28/2011 | 51910 | BILL ZYCH | -20.00 |
| 03/28/2011 | 51874 | JAMES COOK | -19.99 |
| 05/06/2011 | 52081 | CARRIE ZUPANCIC | -250.00 |
| 05/13/2011 | 52090 | ACCURATE BACKFLOW | -150.00 |
| 05/19/2011 | 52168 | E.J. THOMAS COMPANY | -29,827.36 |
| 05/23/2011 | 52177 | DOUG TALLEY | -112.50 |
| 05/23/2011 | 52175 | KARON WILLIAMS | -80.00 |
| 05/23/2011 | 52176 | EVERETT T LEWIS | -48.75 |
| 05/23/2011 | 52174 | STEPHEN FALLS | -25.00 |
| 05/27/2011 | 52232 | REACH USA | -3,850.00 |
| 05/27/2011 | 52225 | INDIANAPOLIS STAR | -3,297.81 |
| 05/27/2011 | 52206 | DUNN, JAMES | -2,569.78 |
| 05/27/2011 | 52195 | BOONYUEN LADD | -2,469.00 |
| 05/27/2011 | 52212 | IND POWER 15 1470416 | -1,818.56 |
| 05/27/2011 | 52210 | GREEN EARTH CLEANING | -1,750.00 |
| 05/27/2011 | 52243 | SINK SUPPLY CO | -1,670.25 |
| 05/27/2011 | 52248 | TAYLOR SECURITY SYSTEMS | -1,550.00 |
| 05/27/2011 | 52252 | VECTREN 17 02-621019422-5452905 0 | -1,436.91 |
| 05/27/2011 | 52230 | PLYMATE | -1,022.01 |
| 05/27/2011 | 52226 | INDIANS, INC. | -1,000.00 |
| 05/27/2011 | 52251 | TURNKEY MECHANICAL & ELECTRICAL | -958.65 |
| 05/27/2011 | 52207 | ENTERPRISE FLEET MANAGEMENT | -736.94 |
| 05/27/2011 | 52242 | SHANE CARE COMMERCIAL SERVICES | -620.25 |
| 05/27/2011 | 52246 | STANLEY ACCESS TECH LLC | -604.78 |
| 05/27/2011 | 52194 | BARTH ELECTRIC COMPANY, INC. | -580.00 |
| 05/27/2011 | 52182 | ALLEGRA PRINT & IMAGING | -555.25 |
| 05/27/2011 | 52241 | SEAMLESS LLC | -540.00 |
| 05/27/2011 | 52222 | INDIANA OXYGEN CO. | -450.91 |
| 05/27/2011 | 52196 | C.E. REEVE ROOFING, LLC | -450.00 |
| 05/27/2011 | 52197 | CARMEL UTILITIES 24 | -447.84 |
| 05/27/2011 | 52261 | WEST CENTRAL CONSERVANCY DIST 30 | -446.61 |

| | | | |
|---|---|---|---|
| 05/27/2011 | 52239 | SCHROEDER MOTORS | -431.97 |
| 05/27/2011 | 52227 | NATIONAL REGISTERED AGENTS, INC. | -425.00 |
| 05/27/2011 | 52215 | IND POWER 40 1470291 | -374.35 |
| 05/27/2011 | 52224 | INDIANAPOLIS SEWING MACHINE CO | -313.86 |
| 05/27/2011 | 52247 | SUPER LAUNDRY EQUIPMENT CO | -312.04 |
| 05/27/2011 | 52201 | CITIZENS GAS 90 925962-315009 | -224.90 |
| 05/27/2011 | 52181 | AIR ENGINEERING | -224.50 |
| 05/27/2011 | 52193 | ATT90 317-359-1912 | -213.47 |
| 05/27/2011 | 52213 | IND POWER 21 1470362 | -199.77 |
| 05/27/2011 | 52214 | IND POWER 32 1470341 | -157.26 |
| 05/27/2011 | 52200 | CITIZENS GAS 39 925962-387817 | -135.72 |
| 05/27/2011 | 52203 | COMMUNITY OCCUPATIONAL HEALTH SERVIC | -110.00 |
| 05/27/2011 | 52254 | VECTREN 30 02-621019422-5458640 7 | -101.28 |
| 05/27/2011 | 52209 | GARRISON, JEFF | -100.00 |
| 05/27/2011 | 52253 | VECTREN 27 02-621019422-5455359 4 | -98.67 |
| 05/27/2011 | 52255 | VECTREN 33 02-621019422-5418394 9 | -93.46 |
| 05/27/2011 | 52205 | DUNCAN SUPPLY COMPANY INC. | -92.76 |
| 05/27/2011 | 52257 | VECTREN 44 02-621019422-5933903 1 | -81.89 |
| 05/27/2011 | 52258 | VECTREN 46 02-621019422-5710651 7 | -76.79 |
| 05/27/2011 | 52187 | ATT19 317-859-7483 | -75.89 |
| 05/27/2011 | 52186 | ATT18 317-859-7527 | -74.58 |
| 05/27/2011 | 52189 | ATT24 317-816-6859 | -72.28 |
| 05/27/2011 | 52185 | ATT17 317-873-2912 | -72.20 |
| 05/27/2011 | 52192 | ATT46 317-913-1449 | -72.14 |
| 05/27/2011 | 52259 | VECTREN 50 02-621019422-5744638 4 | -71.56 |
| 05/27/2011 | 52190 | ATT31 317-209-1305 | -69.99 |
| 05/27/2011 | 52263 | ZIONSVILLE WASTEWATER 17 01-00040-01 | -67.37 |
| 05/27/2011 | 52183 | ATT 828145268 | -64.72 |
| 05/27/2011 | 52188 | ATT21 317-913-1501 | -64.37 |
| 05/27/2011 | 52229 | ORKIN EXTERMINATING CO. INC. | -61.88 |
| 05/27/2011 | 52256 | VECTREN 41 02-621019422-5289231 1 | -61.11 |
| 05/27/2011 | 52191 | ATT44 317-815-9094 | -54.02 |
| 05/27/2011 | 52223 | INDIANA PAGING NETWORK | -52.74 |
| 05/27/2011 | 52240 | SCOTT, JENNIFER | -50.00 |
| 05/27/2011 | 52260 | WASHINGTON, MICHAEL | -50.00 |
| 05/27/2011 | 52237 | RESERVE ACCOUNT | -50.00 |
| 05/27/2011 | 52238 | SAFETY KLEEN CORPORATION | -50.00 |
| 05/27/2011 | 52234 | REPUBLIC SERVICES-31 3-0761-1172255 | -41.35 |
| 05/27/2011 | 52236 | REPUBLIC SERVICES-46 3-0761-1172259 | -41.35 |
| 05/27/2011 | 52235 | REPUBLIC SERVICES-36 3-0761-1172251 | -41.35 |
| 05/27/2011 | 52233 | REPUBLIC SERVICES-21 3-0761-1172258 | -40.95 |
| 05/27/2011 | 52184 | ATT15 317-972-4350 | -34.48 |
| 05/27/2011 | 52199 | CITIZENS GAS 23 925962-155023 | -33.26 |
| 05/27/2011 | 52231 | RAY'S TRASH SERVICE, INC. | -21.76 |
| 05/27/2011 | 52221 | INDIANA AMER WTR 33 10-0941699-9 | -17.81 |
| 05/27/2011 | 52202 | CITY OF FRANKLIN 33 | -13.29 |
| 05/27/2011 | 52262 | WHITES ACE HARDWARE #023145 | -2.50 |
| 05/31/2011 | 52265 | IND POWER 39 1470294 | -3,397.06 |
| 05/31/2011 | 52268 | KRG MANAGEMENT | -1,500.00 |
| 05/31/2011 | 52264 | IND POWER 12 1470431 | -840.19 |

| | | | |
|---|---|---|---|
| 05/31/2011 | 52269 | SUNBEAM DEVELOPMENT CORP | -474.35 |
| 05/31/2011 | 52267 | 86TH & DITCH RD REALTY CO LP | -406.25 |
| 05/31/2011 | 52270 | TRI-LAND PROPERTIES, INC. | -223.00 |
| 05/31/2011 | 52266 | IND POWER 90 1470268 | -194.30 |
| 05/31/2011 | PHONE | CENTURYLINK 33 317-738-4817 | -114.41 |
| | | | **-73,298.91** |

**USDC Tuchman Indiana**

**Outanding Disbursements**

**Exhibit V, P. 3**

## CHASE REGION DISBUR DIP (1521)

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/26/2011 | 1272 | GEORGE FAERBER | -420.00 |
| 05/03/2011 | 1283 | CORRIE LANG | -118.12 |
| 05/04/2011 | DEBIT | PHENIX SUPPLY | -380.00 |
| 05/23/2011 | 1297 | BRYCE RUTH | -85.07 |
| | | | **-1,003.19** |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| **Disbursements** | | | | | |
| 05/06/2011 | 304715 | | Payroll Check | | 145.59 |
| 05/06/2011 | 304716 | | Payroll Check | | 262.35 |
| 05/06/2011 | 304717 | | Payroll Check | | 469.79 |
| 05/06/2011 | 304718 | | Payroll Check | | 130.87 |
| 05/06/2011 | 304719 | | Payroll Check | | 153.55 |
| 05/06/2011 | 304720 | | Payroll Check | | 215.17 |
| 05/06/2011 | 304721 | | Payroll Check | | 277.42 |
| 05/06/2011 | 304722 | | Payroll Check | | 339.30 |
| 05/06/2011 | 304723 | | Payroll Check | | 125.82 |
| 05/06/2011 | 304724 | | Payroll Check | | 443.46 |
| 05/06/2011 | 304725 | | Payroll Check | | 219.26 |
| 05/06/2011 | 304726 | | Payroll Check | | 148.30 |
| 05/06/2011 | 304727 | | Payroll Check | | 140.25 |
| 05/06/2011 | 304728 | | Payroll Check | | 233.27 |
| 05/06/2011 | 304729 | | Payroll Check | | 286.24 |
| 05/06/2011 | 304730 | | Payroll Check | | 277.77 |
| 05/06/2011 | 304731 | | Payroll Check | | 248.40 |
| 05/06/2011 | 304732 | | Payroll Check | | 271.59 |
| 05/06/2011 | 304733 | | Payroll Check | | 323.03 |
| 05/06/2011 | 304734 | | Payroll Check | | 176.94 |
| 05/06/2011 | 304735 | | Payroll Check | | 461.04 |
| 05/06/2011 | 304736 | | Payroll Check | | 197.32 |
| 05/06/2011 | 304737 | | Payroll Check | | 114.34 |
| 05/06/2011 | 304738 | | Payroll Check | | 119.20 |
| 05/06/2011 | 304739 | | Payroll Check | | 225.95 |
| 05/06/2011 | 304740 | | Payroll Check | | 257.72 |
| 05/06/2011 | 304741 | | Payroll Check | | 528.38 |
| 05/06/2011 | 304742 | | Payroll Check | | 350.01 |
| 05/06/2011 | 304743 | | Payroll Check | | 267.02 |
| 05/06/2011 | 304744 | | Payroll Check | | 471.22 |
| 05/06/2011 | 304745 | | Payroll Check | | 298.23 |
| 05/06/2011 | 304746 | | Payroll Check | | 265.69 |
| 05/06/2011 | 304747 | | Payroll Check | | 227.63 |
| 05/06/2011 | 304748 | | Payroll Check | | 102.07 |
| 05/06/2011 | 304749 | | Payroll Check | | 76.99 |
| 05/06/2011 | 304750 | | Payroll Check | | 240.02 |
| 05/06/2011 | 304751 | | Payroll Check | | 293.43 |
| 05/06/2011 | 304752 | | Payroll Check | | 123.78 |
| 05/06/2011 | 304753 | | Payroll Check | | 258.77 |
| 05/06/2011 | 304754 | | Payroll Check | | 299.17 |
| 05/06/2011 | 304755 | | Payroll Check | | 149.67 |
| 05/06/2011 | 304756 | | Payroll Check | | 185.22 |
| 05/06/2011 | 304757 | | Payroll Check | | 497.11 |
| 05/06/2011 | 304758 | | Payroll Check | | 142.25 |
| 05/06/2011 | 304759 | | Payroll Check | | 373.26 |
| 05/06/2011 | 304760 | | Payroll Check | | 208.38 |
| 05/06/2011 | 304761 | | Payroll Check | | 321.74 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/06/2011 | 304762 | Payroll Check | | | 276.64 |
| 05/06/2011 | 304763 | Payroll Check | | | 612.53 |
| 05/06/2011 | 304764 | Payroll Check | | | 314.73 |
| 05/06/2011 | 304765 | Payroll Check | | | 285.53 |
| 05/06/2011 | 304766 | Payroll Check | | | 286.55 |
| 05/06/2011 | 304767 | Payroll Check | | | 160.99 |
| 05/06/2011 | 304768 | Payroll Check | | | 215.40 |
| 05/06/2011 | 304769 | Payroll Check | | | 82.68 |
| 05/06/2011 | 304770 | Payroll Check | | | 181.36 |
| 05/06/2011 | 304771 | Payroll Check | | | 233.80 |
| 05/06/2011 | 304772 | Payroll Check | | | 269.47 |
| 05/06/2011 | 304773 | Payroll Check | | | 213.12 |
| 05/06/2011 | 304774 | Payroll Check | | | 168.00 |
| 05/06/2011 | 304775 | Payroll Check | | | 241.96 |
| 05/06/2011 | 304776 | Payroll Check | | | 553.76 |
| 05/06/2011 | 304777 | Payroll Check | | | 265.18 |
| 05/06/2011 | 304778 | Payroll Check | | | 248.21 |
| 05/06/2011 | 304779 | Payroll Check | | | 262.82 |
| 05/06/2011 | 304780 | Payroll Check | | | 330.67 |
| 05/06/2011 | 304781 | Payroll Check | | | 140.76 |
| 05/06/2011 | 304782 | Payroll Check | | | 92.92 |
| 05/06/2011 | 304783 | Payroll Check | | | 266.08 |
| 05/06/2011 | 304784 | Payroll Check | | | 220.08 |
| 05/06/2011 | 304785 | Payroll Check | | | 272.22 |
| 05/06/2011 | 304786 | Payroll Check | | | 262.13 |
| 05/06/2011 | 304787 | Payroll Check | | | 348.23 |
| 05/06/2011 | 304788 | Payroll Check | | | 185.55 |
| 05/06/2011 | 304789 | Payroll Check | | | 357.67 |
| 05/06/2011 | 304790 | Payroll Check | | | 93.75 |
| 05/06/2011 | 304791 | Payroll Check | | | 181.65 |
| 05/06/2011 | 304792 | Payroll Check | | | 381.18 |
| 05/06/2011 | 304793 | Payroll Check | | | 592.52 |
| 05/06/2011 | 304794 | Payroll Check | | | 340.58 |
| 05/06/2011 | 304795 | Payroll Check | | | 221.41 |
| 05/06/2011 | 304796 | Payroll Check | | | 285.95 |
| 05/06/2011 | 304797 | Payroll Check | | | 118.57 |
| 05/06/2011 | 304798 | Payroll Check | | | 208.66 |
| 05/06/2011 | 304799 | Payroll Check | | | 506.83 |
| 05/06/2011 | 304800 | Payroll Check | | | 91.84 |
| 05/06/2011 | 304801 | Payroll Check | | | 286.83 |
| 05/06/2011 | 304802 | Payroll Check | | | 175.10 |
| 05/06/2011 | 304803 | Payroll Check | | | 188.23 |
| 05/06/2011 | 304804 | Payroll Check | | | 257.48 |
| 05/06/2011 | 304805 | Payroll Check | | | 258.26 |
| 05/06/2011 | 304806 | Payroll Check | | | 304.38 |
| 05/06/2011 | 304807 | Payroll Check | | | 192.95 |
| 05/06/2011 | 304808 | Payroll Check | | | 514.68 |
| 05/06/2011 | 304809 | Payroll Check | | | 203.25 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/06/2011 | 304810 | Payroll Check | | | 247.05 |
| 05/06/2011 | 304811 | Payroll Check | | | 319.59 |
| 05/06/2011 | 304812 | Payroll Check | | | 300.89 |
| 05/06/2011 | 304813 | Payroll Check | | | 223.57 |
| 05/06/2011 | 304814 | Payroll Check | | | 219.88 |
| 05/06/2011 | 304815 | Payroll Check | | | 344.06 |
| 05/06/2011 | 304816 | Payroll Check | | | 212.79 |
| 05/06/2011 | 304817 | Payroll Check | | | 513.97 |
| 05/06/2011 | 304818 | Payroll Check | | | 214.04 |
| 05/06/2011 | 304819 | Payroll Check | | | 34.81 |
| 05/06/2011 | 304820 | Payroll Check | | | 424.25 |
| 05/06/2011 | 304821 | Payroll Check | | | 164.90 |
| 05/06/2011 | 304822 | Payroll Check | | | 372.14 |
| 05/06/2011 | 304823 | Payroll Check | | | 218.75 |
| 05/06/2011 | 304824 | Payroll Check | | | 530.60 |
| 05/06/2011 | 304825 | Payroll Check | | | 317.31 |
| 05/06/2011 | 304826 | Payroll Check | | | 629.68 |
| 05/06/2011 | 304827 | Payroll Check | | | 260.21 |
| 05/06/2011 | 304828 | Payroll Check | | | 313.96 |
| 05/06/2011 | 304829 | Payroll Check | | | 285.91 |
| 05/06/2011 | 304830 | Payroll Check | | | 252.35 |
| 05/06/2011 | 304831 | Payroll Check | | | 253.73 |
| 05/06/2011 | 304832 | Payroll Check | | | 229.50 |
| 05/06/2011 | 304833 | Payroll Check | | | 249.16 |
| 05/06/2011 | 304834 | Payroll Check | | | 241.75 |
| 05/06/2011 | 304835 | Payroll Check | | | 335.35 |
| 05/06/2011 | 304836 | Payroll Check | | | 125.30 |
| 05/06/2011 | 304837 | Payroll Check | | | 89.82 |
| 05/06/2011 | 304838 | Payroll Check | | | 278.17 |
| 05/06/2011 | 304839 | Payroll Check | | | 45.47 |
| 05/06/2011 | 304840 | Payroll Check | | | 311.85 |
| 05/06/2011 | 304841 | Payroll Check | | | 273.24 |
| 05/06/2011 | 304842 | Payroll Check | | | 117.32 |
| 05/06/2011 | 304843 | Payroll Check | | | 331.42 |
| 05/06/2011 | 304844 | Payroll Check | | | 294.42 |
| 05/06/2011 | 304845 | Payroll Check | | | 267.62 |
| 05/06/2011 | 304846 | Payroll Check | | | 445.92 |
| 05/06/2011 | 304847 | Payroll Check | | | 215.20 |
| 05/06/2011 | 304848 | Payroll Check | | | 762.87 |
| 05/06/2011 | 304849 | Payroll Check | | | 306.33 |
| 05/06/2011 | 304850 | Payroll Check | | | 2,578.52 |
| 05/06/2011 | 304851 | Payroll Check | | | 744.63 |
| 05/06/2011 | 304852 | Payroll Check | | | 665.56 |
| 05/06/2011 | 304853 | Payroll Check | | | 750.85 |
| 05/06/2011 | 304854 | Payroll Check | | | 444.01 |
| 05/06/2011 | 304855 | Payroll Check | | | 483.91 |
| 05/06/2011 | 304856 | Payroll Check | | | 450.88 |
| 05/06/2011 | 304857 | Payroll Check | | | 375.36 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

## 1040 · CHASE PAYROLL DIP (1505)

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/06/2011 | 304858 | | Payroll Check | | 506.54 |
| 05/06/2011 | 304859 | | Payroll Check | | 838.57 |
| 05/06/2011 | | | Payroll Taxes | | 18,949.03 |
| 05/06/2011 | | | Payroll Fees | | 183.91 |
| 05/06/2011 | 304860 | | Payroll Check | | 75.44 |
| 05/06/2011 | 304861 | | Payroll Check | | 35.00 |
| 05/06/2011 | 304862 | | Payroll Check | | 99.23 |
| 05/06/2011 | 304863 | | Payroll Check | | 270.00 |
| 05/06/2011 | 304864 | | Payroll Check | | 23.08 |
| 05/06/2011 | 304865 | | Payroll Check | | 40.00 |
| 05/06/2011 | 304866 | | Payroll Check | | 80.65 |
| 05/06/2011 | 304867 | | Payroll Check | | 51.24 |
| 05/10/2011 | | | Payroll Fees | | 853.75 |
| 05/13/2011 | 304868 | | Payroll Check | | 130.52 |
| 05/13/2011 | 304869 | | Payroll Check | | 252.90 |
| 05/13/2011 | 304870 | | Payroll Check | | 469.80 |
| 05/13/2011 | 304871 | | Payroll Check | | 164.19 |
| 05/13/2011 | 304872 | | Payroll Check | | 164.31 |
| 05/13/2011 | 304873 | | Payroll Check | | 205.97 |
| 05/13/2011 | 304874 | | Payroll Check | | 267.76 |
| 05/13/2011 | 304875 | | Payroll Check | | 344.48 |
| 05/13/2011 | 304876 | | Payroll Check | | 143.83 |
| 05/13/2011 | 304877 | | Payroll Check | | 443.47 |
| 05/13/2011 | 304878 | | Payroll Check | | 218.86 |
| 05/13/2011 | 304879 | | Payroll Check | | 164.95 |
| 05/13/2011 | 304880 | | Payroll Check | | 107.55 |
| 05/13/2011 | 304881 | | Payroll Check | | 251.91 |
| 05/13/2011 | 304882 | | Payroll Check | | 213.18 |
| 05/13/2011 | 304883 | | Payroll Check | | 279.68 |
| 05/13/2011 | 304884 | | Payroll Check | | 274.16 |
| 05/13/2011 | 304885 | | Payroll Check | | 222.09 |
| 05/13/2011 | 304886 | | Payroll Check | | 337.48 |
| 05/13/2011 | 304887 | | Payroll Check | | 205.99 |
| 05/13/2011 | 304888 | | Payroll Check | | 461.03 |
| 05/13/2011 | 304889 | | Payroll Check | | 211.37 |
| 05/13/2011 | 304890 | | Payroll Check | | 222.67 |
| 05/13/2011 | 304891 | | Payroll Check | | 169.10 |
| 05/13/2011 | 304892 | | Payroll Check | | 210.20 |
| 05/13/2011 | 304893 | | Payroll Check | | 375.14 |
| 05/13/2011 | 304894 | | Payroll Check | | 528.40 |
| 05/13/2011 | 304895 | | Payroll Check | | 256.14 |
| 05/13/2011 | 304896 | | Payroll Check | | 315.15 |
| 05/13/2011 | 304897 | | Payroll Check | | 471.21 |
| 05/13/2011 | 304898 | | Payroll Check | | 291.66 |
| 05/13/2011 | 304899 | | Payroll Check | | 265.48 |
| 05/13/2011 | 304900 | | Payroll Check | | 248.53 |
| 05/13/2011 | 304901 | | Payroll Check | | 93.49 |
| 05/13/2011 | 304902 | | Payroll Check | | 99.66 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/13/2011 | 304903 | | Payroll Check | | 238.81 |
| 05/13/2011 | 304904 | | Payroll Check | | 296.79 |
| 05/13/2011 | 304905 | | Payroll Check | | 121.27 |
| 05/13/2011 | 304906 | | Payroll Check | | 262.32 |
| 05/13/2011 | 304907 | | Payroll Check | | 302.98 |
| 05/13/2011 | 304908 | | Payroll Check | | 145.52 |
| 05/13/2011 | 304909 | | Payroll Check | | 208.77 |
| 05/13/2011 | 304910 | | Payroll Check | | 497.11 |
| 05/13/2011 | 304911 | | Payroll Check | | 242.32 |
| 05/13/2011 | 304912 | | Payroll Check | | 373.25 |
| 05/13/2011 | 304913 | | Payroll Check | | 52.80 |
| 05/13/2011 | 304914 | | Payroll Check | | 198.36 |
| 05/13/2011 | 304915 | | Payroll Check | | 324.17 |
| 05/13/2011 | 304916 | | Payroll Check | | 266.92 |
| 05/13/2011 | 304917 | | Payroll Check | | 612.54 |
| 05/13/2011 | 304918 | | Payroll Check | | 201.29 |
| 05/13/2011 | 304919 | | Payroll Check | | 137.22 |
| 05/13/2011 | 304920 | | Payroll Check | | 315.54 |
| 05/13/2011 | 304921 | | Payroll Check | | 281.53 |
| 05/13/2011 | 304922 | | Payroll Check | | 392.74 |
| 05/13/2011 | 304923 | | Payroll Check | | 40.87 |
| 05/13/2011 | 304924 | | Payroll Check | | 225.71 |
| 05/13/2011 | 304925 | | Payroll Check | | 70.43 |
| 05/13/2011 | 304926 | | Payroll Check | | 185.14 |
| 05/13/2011 | 304927 | | Payroll Check | | 236.02 |
| 05/13/2011 | 304928 | | Payroll Check | | 299.14 |
| 05/13/2011 | 304929 | | Payroll Check | | 225.41 |
| 05/13/2011 | 304930 | | Payroll Check | | 205.93 |
| 05/13/2011 | 304931 | | Payroll Check | | 245.43 |
| 05/13/2011 | 304932 | | Payroll Check | | 553.76 |
| 05/13/2011 | 304933 | | Payroll Check | | 230.75 |
| 05/13/2011 | 304934 | | Payroll Check | | 250.42 |
| 05/13/2011 | 304935 | | Payroll Check | | 273.07 |
| 05/13/2011 | 304936 | | Payroll Check | | 353.69 |
| 05/13/2011 | 304937 | | Payroll Check | | 190.11 |
| 05/13/2011 | 304938 | | Payroll Check | | 189.93 |
| 05/13/2011 | 304939 | | Payroll Check | | 183.35 |
| 05/13/2011 | 304940 | | Payroll Check | | 225.75 |
| 05/13/2011 | 304941 | | Payroll Check | | 261.04 |
| 05/13/2011 | 304942 | | Payroll Check | | 227.29 |
| 05/13/2011 | 304943 | | Payroll Check | | 339.84 |
| 05/13/2011 | 304944 | | Payroll Check | | 183.43 |
| 05/13/2011 | 304945 | | Payroll Check | | 484.71 |
| 05/13/2011 | 304946 | | Payroll Check | | 122.59 |
| 05/13/2011 | 304947 | | Payroll Check | | 196.92 |
| 05/13/2011 | 304948 | | Payroll Check | | 350.27 |
| 05/13/2011 | 304949 | | Payroll Check | | 592.52 |
| 05/13/2011 | 304950 | | Payroll Check | | 270.56 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/13/2011 | 304951 | Payroll Check | | | 327.15 |
| 05/13/2011 | 304952 | Payroll Check | | | 176.86 |
| 05/13/2011 | 304953 | Payroll Check | | | 254.87 |
| 05/13/2011 | 304954 | Payroll Check | | | 106.81 |
| 05/13/2011 | 304955 | Payroll Check | | | 238.53 |
| 05/13/2011 | 304956 | Payroll Check | | | 506.83 |
| 05/13/2011 | 304957 | Payroll Check | | | 402.88 |
| 05/13/2011 | 304958 | Payroll Check | | | 153.37 |
| 05/13/2011 | 304959 | Payroll Check | | | 175.73 |
| 05/13/2011 | 304960 | Payroll Check | | | 306.65 |
| 05/13/2011 | 304961 | Payroll Check | | | 226.10 |
| 05/13/2011 | 304962 | Payroll Check | | | 316.65 |
| 05/13/2011 | 304963 | Payroll Check | | | 216.31 |
| 05/13/2011 | 304964 | Payroll Check | | | 514.70 |
| 05/13/2011 | 304965 | Payroll Check | | | 221.56 |
| 05/13/2011 | 304966 | Payroll Check | | | 303.14 |
| 05/13/2011 | 304967 | Payroll Check | | | 246.91 |
| 05/13/2011 | 304968 | Payroll Check | | | 300.12 |
| 05/13/2011 | 304969 | Payroll Check | | | 213.15 |
| 05/13/2011 | 304970 | Payroll Check | | | 204.87 |
| 05/13/2011 | 304971 | Payroll Check | | | 344.30 |
| 05/13/2011 | 304972 | Payroll Check | | | 242.05 |
| 05/13/2011 | 304973 | Payroll Check | | | 513.98 |
| 05/13/2011 | 304974 | Payroll Check | | | 177.38 |
| 05/13/2011 | 304975 | Payroll Check | | | 424.26 |
| 05/13/2011 | 304976 | Payroll Check | | | 167.65 |
| 05/13/2011 | 304977 | Payroll Check | | | 340.12 |
| 05/13/2011 | 304978 | Payroll Check | | | 206.84 |
| 05/13/2011 | 304979 | Payroll Check | | | 530.61 |
| 05/13/2011 | 304980 | Payroll Check | | | 357.38 |
| 05/13/2011 | 304981 | Payroll Check | | | 629.68 |
| 05/13/2011 | 304982 | Payroll Check | | | 262.55 |
| 05/13/2011 | 304983 | Payroll Check | | | 370.10 |
| 05/13/2011 | 304984 | Payroll Check | | | 286.00 |
| 05/13/2011 | 304985 | Payroll Check | | | 247.96 |
| 05/13/2011 | 304986 | Payroll Check | | | 252.74 |
| 05/13/2011 | 304987 | Payroll Check | | | 272.83 |
| 05/13/2011 | 304988 | Payroll Check | | | 239.07 |
| 05/13/2011 | 304989 | Payroll Check | | | 229.77 |
| 05/13/2011 | 304990 | Payroll Check | | | 332.06 |
| 05/13/2011 | 304991 | Payroll Check | | | 159.45 |
| 05/13/2011 | 304992 | Payroll Check | | | 150.94 |
| 05/13/2011 | 304993 | Payroll Check | | | 179.48 |
| 05/13/2011 | 304994 | Payroll Check | | | 81.04 |
| 05/13/2011 | 304995 | Payroll Check | | | 303.89 |
| 05/13/2011 | 304996 | Payroll Check | | | 265.02 |
| 05/13/2011 | 304997 | Payroll Check | | | 83.01 |
| 05/13/2011 | 304998 | Payroll Check | | | 340.46 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

## 1040 · CHASE PAYROLL DIP (1505)

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/13/2011 | 304999 | | Payroll Check | | 272.63 |
| 05/13/2011 | 305000 | | Payroll Check | | 258.96 |
| 05/13/2011 | 305001 | | Payroll Check | | 453.81 |
| 05/13/2011 | 305002 | | Payroll Check | | 210.59 |
| 05/13/2011 | 305003 | | Payroll Check | | 762.87 |
| 05/13/2011 | 305004 | | Payroll Check | | 307.20 |
| 05/13/2011 | 305005 | | Payroll Check | | 2,578.52 |
| 05/13/2011 | 305006 | | Payroll Check | | 744.65 |
| 05/13/2011 | 305007 | | Payroll Check | | 665.55 |
| 05/13/2011 | 305008 | | Payroll Check | | 750.85 |
| 05/13/2011 | 305009 | | Payroll Check | | 444.22 |
| 05/13/2011 | 305010 | | Payroll Check | | 482.94 |
| 05/13/2011 | 305011 | | Payroll Check | | 378.60 |
| 05/13/2011 | 305012 | | Payroll Check | | 312.72 |
| 05/13/2011 | 305013 | | Payroll Check | | 506.55 |
| 05/13/2011 | 305014 | | Payroll Check | | 234.60 |
| 05/13/2011 | 305015 | | Payroll Check | | 838.57 |
| 05/13/2011 | | | Payroll Fees | | 270.00 |
| 05/13/2011 | | | Payroll Taxes | | 19,409.25 |
| 05/13/2011 | | | Payroll Fees | | 392.55 |
| 05/13/2011 | 305016 | | Payroll Check | | 82.72 |
| 05/13/2011 | 305017 | | Payroll Check | | 35.00 |
| 05/13/2011 | 305018 | | Payroll Check | | 99.23 |
| 23/13/2011 | 305019 | | Payroll Check | | 23.08 |
| 05/13/2011 | 305020 | | Payroll Check | | 40.00 |
| 05/13/2011 | 305021 | | Payroll Check | | 77.18 |
| 05/13/2011 | 305022 | | Payroll Check | | 50.91 |
| 05/20/2011 | 305023 | | Payroll Check | | 155.92 |
| 05/20/2011 | 305024 | | Payroll Check | | 207.79 |
| 05/20/2011 | 305025 | | Payroll Check | | 469.80 |
| 05/20/2011 | 305026 | | Payroll Check | | 116.17 |
| 05/20/2011 | 305027 | | Payroll Check | | 102.41 |
| 05/20/2011 | 305028 | | Payroll Check | | 242.13 |
| 05/20/2011 | 305029 | | Payroll Check | | 259.96 |
| 05/20/2011 | 305030 | | Payroll Check | | 326.72 |
| 05/20/2011 | 305031 | | Payroll Check | | 153.06 |
| 05/20/2011 | 305032 | | Payroll Check | | 443.46 |
| 05/20/2011 | 305033 | | Payroll Check | | 334.21 |
| 05/20/2011 | 305034 | | Payroll Check | | 259.99 |
| 05/20/2011 | 305035 | | Payroll Check | | 217.08 |
| 05/20/2011 | 305036 | | Payroll Check | | 113.95 |
| 05/20/2011 | 305037 | | Payroll Check | | 225.54 |
| 05/20/2011 | 305038 | | Payroll Check | | 288.73 |
| 05/20/2011 | 305039 | | Payroll Check | | 289.56 |
| 05/20/2011 | 305040 | | Payroll Check | | 284.48 |
| 05/20/2011 | 305041 | | Payroll Check | | 210.20 |
| 05/20/2011 | 305042 | | Payroll Check | | 320.66 |
| 05/20/2011 | 305043 | | Payroll Check | | 175.52 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|----------|--------------|
| 05/20/2011 | 305044 | | Payroll Check | | 412.49 |
| 05/20/2011 | 305045 | | Payroll Check | | 461.04 |
| 05/20/2011 | 305046 | | Payroll Check | | 215.75 |
| 05/20/2011 | 305047 | | Payroll Check | | 117.95 |
| 05/20/2011 | 305048 | | Payroll Check | | 157.18 |
| 05/20/2011 | 305049 | | Payroll Check | | 197.90 |
| 05/20/2011 | 305050 | | Payroll Check | | 381.21 |
| 05/20/2011 | 305051 | | Payroll Check | | 528.40 |
| 05/20/2011 | 305052 | | Payroll Check | | 292.38 |
| 05/20/2011 | 305053 | | Payroll Check | | 301.78 |
| 05/20/2011 | 305054 | | Payroll Check | | 471.22 |
| 05/20/2011 | 305055 | | Payroll Check | | 295.10 |
| 05/20/2011 | 305056 | | Payroll Check | | 265.91 |
| 05/20/2011 | 305057 | | Payroll Check | | 223.82 |
| 05/20/2011 | 305058 | | Payroll Check | | 121.48 |
| 05/20/2011 | 305059 | | Payroll Check | | 95.06 |
| 05/20/2011 | 305060 | | Payroll Check | | 253.20 |
| 05/20/2011 | 305061 | | Payroll Check | | 306.47 |
| 05/20/2011 | 305062 | | Payroll Check | | 126.80 |
| 05/20/2011 | 305063 | | Payroll Check | | 256.67 |
| 05/20/2011 | 305064 | | Payroll Check | | 320.67 |
| 05/20/2011 | 305065 | | Payroll Check | | 190.19 |
| 05/20/2011 | 305066 | | Payroll Check | | 198.57 |
| 05/20/2011 | 305067 | | Payroll Check | | 497.11 |
| 05/20/2011 | 305068 | | Payroll Check | | 497.11 |
| 05/20/2011 | 305069 | | Payroll Check | | 144.61 |
| 05/20/2011 | 305070 | | Payroll Check | | 373.26 |
| 05/20/2011 | 305071 | | Payroll Check | | 107.38 |
| 05/20/2011 | 305072 | | Payroll Check | | 169.64 |
| 05/20/2011 | 305073 | | Payroll Check | | 328.95 |
| 05/20/2011 | 305074 | | Payroll Check | | 288.71 |
| 05/20/2011 | 305075 | | Payroll Check | | 612.52 |
| 05/20/2011 | 305076 | | Payroll Check | | 389.19 |
| 05/20/2011 | 305077 | | Payroll Check | | 209.79 |
| 05/20/2011 | 305078 | | Payroll Check | | 217.29 |
| 05/20/2011 | 305079 | | Payroll Check | | 311.41 |
| 05/20/2011 | 305080 | | Payroll Check | | 271.26 |
| 05/20/2011 | 305081 | | Payroll Check | | 396.65 |
| 05/20/2011 | 305082 | | Payroll Check | | 77.29 |
| 05/20/2011 | 305083 | | Payroll Check | | 74.74 |
| 05/20/2011 | 305084 | | Payroll Check | | 217.23 |
| 05/20/2011 | 305085 | | Payroll Check | | 252.04 |
| 05/20/2011 | 305086 | | Payroll Check | | 308.83 |
| 05/20/2011 | 305087 | | Payroll Check | | 179.60 |
| 05/20/2011 | 305088 | | Payroll Check | | 235.63 |
| 05/20/2011 | 305089 | | Payroll Check | | 182.13 |
| 05/20/2011 | 305090 | | Payroll Check | | 553.76 |
| 05/20/2011 | 305091 | | Payroll Check | | 336.39 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/20/2011 | 305092 | | Payroll Check | | 262.60 |
| 05/20/2011 | 305093 | | Payroll Check | | 246.67 |
| 05/20/2011 | 305094 | | Payroll Check | | 462.46 |
| 05/20/2011 | 305095 | | Payroll Check | | 335.96 |
| 05/20/2011 | 305096 | | Payroll Check | | 256.26 |
| 05/20/2011 | 305097 | | Payroll Check | | 186.33 |
| 05/20/2011 | 305098 | | Payroll Check | | 154.58 |
| 05/20/2011 | 305099 | | Payroll Check | | 220.32 |
| 05/20/2011 | 305100 | | Payroll Check | | 229.91 |
| 05/20/2011 | 305101 | | Payroll Check | | 216.78 |
| 05/20/2011 | 305102 | | Payroll Check | | 213.44 |
| 05/20/2011 | 305103 | | Payroll Check | | 339.85 |
| 05/20/2011 | 305104 | | Payroll Check | | 126.17 |
| 05/20/2011 | 305105 | | Payroll Check | | 428.34 |
| 05/20/2011 | 305106 | | Payroll Check | | 138.85 |
| 05/20/2011 | 305107 | | Payroll Check | | 236.85 |
| 05/20/2011 | 305108 | | Payroll Check | | 364.20 |
| 05/20/2011 | 305109 | | Payroll Check | | 592.51 |
| 05/20/2011 | 305110 | | Payroll Check | | 279.28 |
| 05/20/2011 | 305111 | | Payroll Check | | 357.76 |
| 05/20/2011 | 305112 | | Payroll Check | | 224.02 |
| 05/20/2011 | 305113 | | Payroll Check | | 256.10 |
| 05/20/2011 | 305114 | | Payroll Check | | 180.72 |
| 05/20/2011 | 305115 | | Payroll Check | | 258.32 |
| 05/20/2011 | 305116 | | Payroll Check | | 506.84 |
| 05/20/2011 | 305117 | | Payroll Check | | 362.77 |
| 05/20/2011 | 305118 | | Payroll Check | | 98.14 |
| 05/20/2011 | 305119 | | Payroll Check | | 136.08 |
| 05/20/2011 | 305120 | | Payroll Check | | 326.08 |
| 05/20/2011 | 305121 | | Payroll Check | | 231.21 |
| 05/20/2011 | 305122 | | Payroll Check | | 347.43 |
| 05/20/2011 | 305123 | | Payroll Check | | 179.97 |
| 05/20/2011 | 305124 | | Payroll Check | | 514.69 |
| 05/20/2011 | 305125 | | Payroll Check | | 177.83 |
| 05/20/2011 | 305126 | | Payroll Check | | 314.26 |
| 05/20/2011 | 305127 | | Payroll Check | | 200.72 |
| 05/20/2011 | 305128 | | Payroll Check | | 231.26 |
| 05/20/2011 | 305129 | | Payroll Check | | 247.34 |
| 05/20/2011 | 305130 | | Payroll Check | | 239.83 |
| 05/20/2011 | 305131 | | Payroll Check | | 345.36 |
| 05/20/2011 | 305132 | | Payroll Check | | 241.49 |
| 05/20/2011 | 305133 | | Payroll Check | | 513.99 |
| 05/20/2011 | 305134 | | Payroll Check | | 161.51 |
| 05/20/2011 | 305135 | | Payroll Check | | 424.25 |
| 05/20/2011 | 305136 | | Payroll Check | | 270.09 |
| 05/20/2011 | 305137 | | Payroll Check | | 210.87 |
| 05/20/2011 | 305138 | | Payroll Check | | 290.70 |
| 05/20/2011 | 305139 | | Payroll Check | | 226.39 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|-------------------|--------------|
| 05/20/2011 | 305140 | | Payroll Check | | 530.61 |
| 05/20/2011 | 305141 | | Payroll Check | | 298.42 |
| 05/20/2011 | 305142 | | Payroll Check | | 629.69 |
| 05/20/2011 | 305143 | | Payroll Check | | 262.63 |
| 05/20/2011 | 305144 | | Payroll Check | | 290.43 |
| 05/20/2011 | 305145 | | Payroll Check | | 293.88 |
| 05/20/2011 | 305146 | | Payroll Check | | 220.51 |
| 05/20/2011 | 305147 | | Payroll Check | | 249.14 |
| 05/20/2011 | 305148 | | Payroll Check | | 278.89 |
| 05/20/2011 | 305149 | | Payroll Check | | 221.07 |
| 05/20/2011 | 305150 | | Payroll Check | | 215.98 |
| 05/20/2011 | 305151 | | Payroll Check | | 340.98 |
| 05/20/2011 | 305152 | | Payroll Check | | 293.50 |
| 05/20/2011 | 305153 | | Payroll Check | | 182.23 |
| 05/23/2011 | 305154 | | Payroll Check | | 223.54 |
| 05/20/2011 | 305155 | | Payroll Check | | 308.10 |
| 05/20/2011 | 305156 | | Payroll Check | | 272.88 |
| 05/20/2011 | 305157 | | Payroll Check | | 19.09 |
| 05/20/2011 | 305158 | | Payroll Check | | 330.42 |
| 05/20/2011 | 305159 | | Payroll Check | | 89.07 |
| 05/20/2011 | 305160 | | Payroll Check | | 287.88 |
| 05/20/2011 | 305161 | | Payroll Check | | 226.74 |
| 05/20/2011 | 305162 | | Payroll Check | | 442.53 |
| 05/20/2011 | 305163 | | Payroll Check | | 191.55 |
| 05/20/2011 | 305164 | | Payroll Check | | 762.87 |
| 05/20/2011 | 305165 | | Payroll Check | | 306.58 |
| 2/580/2011 | 305166 | | Payroll Check | | 2,578.52 |
| 05/20/2011 | 305167 | | Payroll Check | | 744.64 |
| 05/20/2011 | 305168 | | Payroll Check | | 665.56 |
| 05/20/2011 | 305169 | | Payroll Check | | 750.85 |
| 05/20/2011 | 305170 | | Payroll Check | | 442.89 |
| 05/20/2011 | 305171 | | Payroll Check | | 506.38 |
| 05/20/2011 | 305172 | | Payroll Check | | 392.44 |
| 05/20/2011 | 305173 | | Payroll Check | | 384.49 |
| 05/20/2011 | 305174 | | Payroll Check | | 506.55 |
| 05/20/2011 | 305175 | | Payroll Check | | 292.62 |
| 05/20/2011 | 305176 | | Payroll Check | | 838.57 |
| 05/20/2011 | | | Payroll Taxes | | 20,307.44 |
| 05/20/2011 | | | Payroll Fees | | 270.00 |
| 05/20/2011 | | | Payroll Fees | | 397.89 |
| 05/20/2011 | 305177 | | Payroll Check | | 75.14 |
| 05/20/2011 | 305178 | | Payroll Check | | 35.00 |
| 05/20/2011 | 305179 | | Payroll Check | | 99.23 |
| 05/20/2011 | 305180 | | Payroll Check | | 40.00 |
| 05/20/2011 | 305181 | | Payroll Check | | 88.57 |
| 05/20/2011 | 305182 | | Payroll Check | | 49.72 |
| 05/27/2011 | 305183 | | Payroll Check | | 170.29 |
| 05/27/2011 | 305184 | | Payroll Check | | 266.38 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/27/2011 | 305185 | | Payroll Check | | 469.80 |
| 05/27/2011 | 305186 | | Payroll Check | | 170.98 |
| 05/27/2011 | 305187 | | Payroll Check | | 152.92 |
| 05/27/2011 | 305188 | | Payroll Check | | 213.58 |
| 05/27/2011 | 305189 | | Payroll Check | | 217.11 |
| 05/27/2011 | 305190 | | Payroll Check | | 341.14 |
| 05/27/2011 | 305191 | | Payroll Check | | 162.90 |
| 05/27/2011 | 305192 | | Payroll Check | | 443.47 |
| 05/27/2011 | 305193 | | Payroll Check | | 259.86 |
| 05/27/2011 | 305194 | | Payroll Check | | 224.97 |
| 05/27/2011 | 305195 | | Payroll Check | | 144.70 |
| 05/27/2011 | 305196 | | Payroll Check | | 223.03 |
| 05/27/2011 | 305197 | | Payroll Check | | 284.08 |
| 05/27/2011 | 305198 | | Payroll Check | | 239.89 |
| 05/27/2011 | 305199 | | Payroll Check | | 224.16 |
| 05/27/2011 | 305200 | | Payroll Check | | 247.16 |
| 05/27/2011 | 305201 | | Payroll Check | | 387.96 |
| 05/27/2011 | 305202 | | Payroll Check | | 236.71 |
| 05/27/2011 | 305203 | | Payroll Check | | 461.04 |
| 05/27/2011 | 305204 | | Payroll Check | | 260.32 |
| 05/27/2011 | 305205 | | Payroll Check | | 233.12 |
| 05/27/2011 | 305206 | | Payroll Check | | 183.80 |
| 05/27/2011 | 305207 | | Payroll Check | | 220.35 |
| 05/27/2011 | 305208 | | Payroll Check | | 350.86 |
| 05/27/2011 | 305209 | | Payroll Check | | 528.39 |
| 05/27/2011 | 305210 | | Payroll Check | | 423.98 |
| 05/27/2011 | 305211 | | Payroll Check | | 348.84 |
| 05/27/2011 | 305212 | | Payroll Check | | 471.22 |
| 05/27/2011 | 305213 | | Payroll Check | | 320.68 |
| 05/27/2011 | 305214 | | Payroll Check | | 5.83 |
| 05/27/2011 | 305215 | | Payroll Check | | 245.23 |
| 05/27/2011 | 305216 | | Payroll Check | | 105.28 |
| 05/27/2011 | 305217 | | Payroll Check | | 144.49 |
| 05/27/2011 | 305218 | | Payroll Check | | 237.88 |
| 05/27/2011 | 305219 | | Payroll Check | | 310.59 |
| 05/27/2011 | 305220 | | Payroll Check | | 110.56 |
| 05/27/2011 | 305221 | | Payroll Check | | 278.67 |
| 05/27/2011 | 305222 | | Payroll Check | | 305.40 |
| 05/27/2011 | 305223 | | Payroll Check | | 150.05 |
| 05/27/2011 | 305224 | | Payroll Check | | 222.20 |
| 05/27/2011 | 305225 | | Payroll Check | | 497.11 |
| 05/27/2011 | 305226 | | Payroll Check | | 117.28 |
| 05/27/2011 | 305227 | | Payroll Check | | 373.26 |
| 05/27/2011 | 305228 | | Payroll Check | | 105.12 |
| 05/27/2011 | 305229 | | Payroll Check | | 151.64 |
| 05/27/2011 | 305230 | | Payroll Check | | 328.95 |
| 05/27/2011 | 305231 | | Payroll Check | | 280.41 |
| 05/27/2011 | 305232 | | Payroll Check | | 612.52 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/27/2011 | 305233 | | Payroll Check | | 224.29 |
| 05/27/2011 | 305234 | | Payroll Check | | 241.56 |
| 05/27/2011 | 305235 | | Payroll Check | | 313.25 |
| 05/27/2011 | 305236 | | Payroll Check | | 279.67 |
| 05/27/2011 | 305237 | | Payroll Check | | 334.21 |
| 05/27/2011 | 305238 | | Payroll Check | | 211.39 |
| 05/27/2011 | 305239 | | Payroll Check | | 81.07 |
| 05/27/2011 | 305240 | | Payroll Check | | 217.03 |
| 05/27/2011 | 305241 | | Payroll Check | | 227.78 |
| 05/27/2011 | 305242 | | Payroll Check | | 254.18 |
| 05/27/2011 | 305243 | | Payroll Check | | 202.29 |
| 05/27/2011 | 305244 | | Payroll Check | | 207.96 |
| 05/27/2011 | 305245 | | Payroll Check | | 247.53 |
| 05/27/2011 | 305246 | | Payroll Check | | 553.76 |
| 05/27/2011 | 305247 | | Payroll Check | | 243.00 |
| 05/27/2011 | 305248 | | Payroll Check | | 241.83 |
| 05/27/2011 | 305249 | | Payroll Check | | 272.85 |
| 05/27/2011 | 305250 | | Payroll Check | | 346.64 |
| 05/27/2011 | 305251 | | Payroll Check | | 140.39 |
| 05/27/2011 | 305252 | | Payroll Check | | 202.00 |
| 05/27/2011 | 305253 | | Payroll Check | | 195.96 |
| 05/27/2011 | 305254 | | Payroll Check | | 245.55 |
| 05/27/2011 | 305255 | | Payroll Check | | 295.68 |
| 05/27/2011 | 305256 | | Payroll Check | | 312.59 |
| 05/27/2011 | 305257 | | Payroll Check | | 260.49 |
| 05/27/2011 | 305258 | | Payroll Check | | 184.84 |
| 05/27/2011 | 305259 | | Payroll Check | | 338.68 |
| 05/27/2011 | 305260 | | Payroll Check | | 144.92 |
| 05/27/2011 | 305261 | | Payroll Check | | 201.00 |
| 05/27/2011 | 305262 | | Payroll Check | | 315.79 |
| 05/27/2011 | 305263 | | Payroll Check | | 592.51 |
| 05/27/2011 | 305264 | | Payroll Check | | 323.26 |
| 05/27/2011 | 305265 | | Payroll Check | | 297.37 |
| 05/27/2011 | 305266 | | Payroll Check | | 233.26 |
| 05/27/2011 | 305267 | | Payroll Check | | 269.77 |
| 05/27/2011 | 305268 | | Payroll Check | | 96.44 |
| 05/27/2011 | 305269 | | Payroll Check | | 215.72 |
| 05/27/2011 | 305270 | | Payroll Check | | 506.82 |
| 05/27/2011 | 305271 | | Payroll Check | | 73.59 |
| 05/27/2011 | 305272 | | Payroll Check | | 285.69 |
| 05/27/2011 | 305273 | | Payroll Check | | 153.37 |
| 05/27/2011 | 305274 | | Payroll Check | | 169.97 |
| 05/27/2011 | 305275 | | Payroll Check | | 310.52 |
| 05/27/2011 | 305276 | | Payroll Check | | 233.11 |
| 05/27/2011 | 305277 | | Payroll Check | | 252.72 |
| 05/27/2011 | 305278 | | Payroll Check | | 191.49 |
| 05/27/2011 | 305279 | | Payroll Check | | 514.70 |
| 05/27/2011 | 305280 | | Payroll Check | | 198.73 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|--------------------|--------------|
| 05/27/2011 | 305281 | | Payroll Check | | 304.49 |
| 05/27/2011 | 305282 | | Payroll Check | | 268.26 |
| 05/27/2011 | 305283 | | Payroll Check | | 302.94 |
| 05/27/2011 | 305284 | | Payroll Check | | 237.55 |
| 05/27/2011 | 305285 | | Payroll Check | | 229.57 |
| 05/27/2011 | 305286 | | Payroll Check | | 342.92 |
| 05/27/2011 | 305287 | | Payroll Check | | 146.43 |
| 05/27/2011 | 305288 | | Payroll Check | | 513.98 |
| 05/27/2011 | 305289 | | Payroll Check | | 41.28 |
| 05/27/2011 | 305290 | | Payroll Check | | 238.03 |
| 05/27/2011 | 305291 | | Payroll Check | | 424.25 |
| 05/27/2011 | 305292 | | Payroll Check | | 173.75 |
| 05/27/2011 | 305293 | | Payroll Check | | 316.05 |
| 05/27/2011 | 305294 | | Payroll Check | | 530.61 |
| 05/27/2011 | 305295 | | Payroll Check | | 374.61 |
| 05/27/2011 | 305296 | | Payroll Check | | 629.68 |
| 05/27/2011 | 305297 | | Payroll Check | | 184.27 |
| 05/27/2011 | 305298 | | Payroll Check | | 315.26 |
| 05/27/2011 | 305299 | | Payroll Check | | 303.90 |
| 05/27/2011 | 305300 | | Payroll Check | | 250.32 |
| 05/27/2011 | 305301 | | Payroll Check | | 244.95 |
| 05/27/2011 | 305302 | | Payroll Check | | 282.21 |
| 05/27/2011 | 305303 | | Payroll Check | | 191.39 |
| 05/27/2011 | 305304 | | Payroll Check | | 217.21 |
| 05/27/2011 | 305305 | | Payroll Check | | 332.38 |
| 05/27/2011 | 305306 | | Payroll Check | | 267.55 |
| 05/27/2011 | 305307 | | Payroll Check | | 306.87 |
| 05/27/2011 | 305308 | | Payroll Check | | 192.06 |
| 05/27/2011 | 305309 | | Payroll Check | | 328.39 |
| 05/27/2011 | 305310 | | Payroll Check | | 253.81 |
| 05/27/2011 | 305311 | | Payroll Check | | 79.87 |
| 05/27/2011 | 305312 | | Payroll Check | | 287.95 |
| 05/27/2011 | 305313 | | Payroll Check | | 281.34 |
| 05/27/2011 | 305314 | | Payroll Check | | 328.40 |
| 05/27/2011 | 305315 | | Payroll Check | | 455.06 |
| 05/27/2011 | 305316 | | Payroll Check | | 177.01 |
| 05/27/2011 | 305317 | | Payroll Check | | 762.86 |
| 05/27/2011 | 305318 | | Payroll Check | | 283.29 |
| 05/27/2011 | 305319 | | Payroll Check | | 296.47 |
| 05/27/2011 | 305320 | | Payroll Check | | 2,578.52 |
| 05/27/2011 | 305321 | | Payroll Check | | 301.42 |
| 05/27/2011 | 305322 | | Payroll Check | | 744.63 |
| 05/27/2011 | 305323 | | Payroll Check | | 665.55 |
| 05/27/2011 | 305324 | | Payroll Check | | 256.13 |
| 05/27/2011 | 305325 | | Payroll Check | | 750.85 |
| 05/27/2011 | 305326 | | Payroll Check | | 444.94 |
| 05/27/2011 | 305327 | | Payroll Check | | 506.75 |
| 05/27/2011 | 305328 | | Payroll Check | | 469.78 |

**USDC Tuchman Indiana**
**Disbursements**
**Exhibit VI, P.5**

**1040 · CHASE PAYROLL DIP (1505)**

| Date | Num | Name | Purpose | Intra DIP Transfer | Disbursement |
|------|-----|------|---------|------------------|--------------|
| 05/27/2011 | 305329 | | Payroll Check | | 384.50 |
| 05/27/2011 | 305330 | | Payroll Check | | 506.55 |
| 05/27/2011 | 305331 | | Payroll Check | | 378.53 |
| 05/27/2011 | 305332 | | Payroll Check | | 838.59 |
| 05/27/2011 | 305333 | | Payroll Check | | 291.62 |
| 05/27/2011 | | | Payroll Taxes | | 19,857.53 |
| 05/27/2011 | | | Payroll Fees | | 306.00 |
| 05/27/2011 | | | Payroll Fees | | 396.56 |
| 05/27/2011 | 305334 | | Payroll Check | | 74.01 |
| 05/27/2011 | 305335 | | Payroll Check | | 55.00 |
| 05/27/2011 | 305336 | | Payroll Check | | 59.61 |
| 05/27/2011 | 305337 | | Payroll Check | | 35.00 |
| 05/27/2011 | 305338 | | Payroll Check | | 99.23 |
| 05/27/2011 | 305339 | | Payroll Check | | 40.00 |
| 05/27/2011 | 305340 | | Payroll Check | | 85.31 |
| 05/27/2011 | 305341 | | Payroll Check | | 48.32 |
| 05/31/2011 | | | Bank Charge | | 203.60 |
| **Total disbursements** | | | | **0.00** | **267,851.95** |

**USDC Tuchman Indiana**

**Outanding Payroll Disbursements**

**Exhibit VII, P. 6**

## CHASE PAYROLL DIP (1505)

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/11/2011 | 303617 | | -40.00 |
| 04/15/2011 | 304340 | | -107.37 |
| 04/29/2011 | 304673 | | -26.95 |
| 05/20/2011 | 305161 | | -226.74 |
| 05/20/2011 | 305181 | | -88.57 |
| 05/27/2011 | 305288 | | -513.98 |
| 05/27/2011 | 305329 | | -384.50 |
| 05/27/2011 | 305250 | | -346.64 |
| 05/27/2011 | 305314 | | -328.40 |
| 05/27/2011 | 305293 | | -316.05 |
| 05/27/2011 | 305275 | | -310.52 |
| 05/27/2011 | 305307 | | -306.87 |
| 05/27/2011 | 305302 | | -282.21 |
| 05/27/2011 | 305282 | | -268.26 |
| 05/27/2011 | 305193 | | -259.86 |
| 05/27/2011 | 305277 | | -252.72 |
| 05/27/2011 | 305300 | | -250.32 |
| 05/27/2011 | 305301 | | -244.95 |
| 05/27/2011 | 305247 | | -243.00 |
| 05/27/2011 | 305285 | | -229.57 |
| 05/27/2011 | 305194 | | -224.97 |
| 05/27/2011 | 305233 | | -224.29 |
| 05/27/2011 | 305188 | | -213.58 |
| 05/27/2011 | 305280 | | -198.73 |
| 05/27/2011 | 305253 | | -195.96 |
| 05/27/2011 | 305308 | | -192.06 |
| 05/27/2011 | 305316 | | -177.01 |
| 05/27/2011 | 305186 | | -170.98 |
| 05/27/2011 | 305183 | | -170.29 |
| 05/27/2011 | 305187 | | -152.92 |
| 05/27/2011 | 305287 | | -146.43 |
| 05/27/2011 | 305260 | | -144.92 |
| 05/27/2011 | 305195 | | -144.70 |
| 05/27/2011 | 305216 | | -105.28 |
| 05/27/2011 | 305228 | | -105.12 |
| 05/27/2011 | 305268 | | -96.44 |
| 05/27/2011 | 305340 | | -85.31 |
| 05/27/2011 | 305239 | | -81.07 |
| 05/27/2011 | 305334 | | -74.01 |
| 05/27/2011 | 305336 | | -59.61 |
| 05/27/2011 | 305341 | | -48.32 |
| 05/27/2011 | 305289 | | -41.28 |
| 05/27/2011 | 305339 | | -40.00 |
| 05/27/2011 | 305214 | | -5.83 |
| **Total Outstanding Checks** | | | **-8,126.59** |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00041870 DRE 703 162 15211 - NNNNNNNNNNNT 1  000000000  60 0000
USDC TUCHMAN INDIANA INC
DIP
DEBTOR IN POSSESSION/OPERATING ACCOUNT
4040 MACARTHUR BLVD
SUITE 305
NEWPORT BEACH CA 92660-2557



---

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$60,239.71** |
| Deposits and Additions | 1778 | 694,491.28 |
| Checks Paid | 225 | - 243,985.44 |
| Electronic Withdrawals | 154 | - 431,665.28 |
| Fees and Other Withdrawals | 9 | - 1,286.19 |
| **Ending Balance** | **2166** | **$77,794.08** |

Your monthly service fee was waived because you maintained an average checking balance of  $5,000 or more during the
statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/02 | Deposit | 875234360 | $490.82 |
| 05/02 | Deposit | 863752179 | 470.40 |
| 05/02 | Deposit | | 460.50 |
| 05/02 | Deposit | | 442.21 |
| 05/02 | Deposit | 865747920 | 370.47 |
| 05/02 | Deposit | 872205136 | 349.70 |
| 05/02 | Deposit | | 345.86 |
| 05/02 | Deposit | 872205134 | 342.30 |
| 05/02 | Deposit | 863152126 | 331.70 |
| 05/02 | Deposit | 875234358 | 328.55 |
| 05/02 | Deposit | 197316360 | 328.28 |
| 05/02 | Deposit | 863752181 | 317.64 |
| 05/02 | Deposit | 872205130 | 314.72 |
| 05/02 | Deposit | 228803420 | 299.18 |
| 05/02 | Deposit | 224707565 | 295.52 |
| 05/02 | Deposit | 865747919 | 289.51 |
| 05/02 | Deposit | 863152124 | 278.69 |

Page 1 of 50



April 30, 2011 through May 31, 2011

Account Number:   **000000870626298**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/02 | Deposit | | 275.59 |
| 05/02 | Deposit | 239408651 | 267.64 |
| 05/02 | Deposit | | 260.40 |
| 05/02 | Deposit | 221197198 | 258.73 |
| 05/02 | Deposit | 230484091 | 250.09 |
| 05/02 | Deposit | 221197148 | 244.99 |
| 05/02 | Deposit | 230484088 | 232.61 |
| 05/02 | Deposit | 863752180 | 212.68 |
| 05/02 | Deposit | | 199.88 |
| 05/02 | Deposit | 867398811 | 188.46 |
| 05/02 | Deposit | 193316407 | 187.95 |
| 05/02 | Deposit | 235913186 | 171.24 |
| 05/02 | Deposit | 197316358 | 160.86 |
| 05/02 | Deposit | 867398809 | 160.52 |
| 05/02 | Deposit | 21498685 | 160.47 |
| 05/02 | Deposit | | 155.92 |
| 05/02 | Deposit | | 152.97 |
| 05/02 | Deposit | 224707566 | 146.75 |
| 05/02 | Deposit | | 143.58 |
| 05/02 | Deposit | | 138.52 |
| 05/02 | Deposit | 197316359 | 123.95 |
| 05/02 | Deposit | | 120.86 |
| 05/02 | Deposit | 846819962 | 120.01 |
| 05/02 | Deposit | 853547713 | 118.21 |
| 05/02 | Deposit | 224707564 | 105.59 |
| 05/02 | Deposit | 832353836 | 104.18 |
| 05/02 | Deposit | | 103.84 |
| 05/02 | Deposit | 853497703 | 99.95 |
| 05/02 | Deposit | 829002079 | 93.95 |
| 05/02 | Deposit | 829002080 | 87.29 |
| 05/02 | Deposit | 853497695 | 83.03 |
| 05/02 | Deposit | 221197149 | 82.76 |
| 05/02 | Deposit | 864996956 | 80.68 |
| 05/02 | Deposit | 853497693 | 80.09 |
| 05/02 | Deposit | 864103238 | 73.08 |
| 05/02 | Deposit | | 69.43 |
| 05/02 | Deposit | 865747753 | 61.55 |
| 05/02 | Deposit | 235913183 | 57.84 |
| 05/02 | Deposit | 846819964 | 56.89 |
| 05/02 | Deposit | | 55.47 |
| 05/02 | Deposit | 832353828 | 53.93 |
| 05/02 | Deposit | 235913188 | 51.50 |
| 05/02 | Deposit | 864103241 | 51.29 |
| 05/02 | Deposit | 239408650 | 47.82 |
| 05/02 | Deposit | 228803421 | 43.00 |
| 05/02 | Deposit | | 32.90 |
| 05/02 | Deposit | 863152125 | 25.94 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/02 | Deposit    832353782 | | 25.49 |
| 05/02 | Deposit    239408652 | | 24.45 |
| 05/02 | Deposit    875234359 | | 9.95 |
| 05/02 | Bankcard    Btot Dep  510159250000296 CCD ID: 5921267934 | | 1,941.46 |
| 05/02 | Bankcard    Btot Dep  510159250000262 CCD ID: 5921267934 | | 1,827.99 |
| 05/02 | Bankcard    Btot Dep  510159250000338 CCD ID: 5921267934 | | 1,511.71 |
| 05/02 | Bankcard    Btot Dep  510159250000395 CCD ID: 5921267934 | | 1,490.29 |
| 05/02 | Bankcard    Btot Dep  510159250000403 CCD ID: 5921267934 | | 1,412.76 |
| 05/02 | Bankcard    Btot Dep  510159250000353 CCD ID: 5921267934 | | 1,379.85 |
| 05/02 | Bankcard    Btot Dep  510159250000353 CCD ID: 5921267934 | | 1,354.55 |
| 05/02 | Bankcard    Btot Dep  510159250000304 CCD ID: 5921267934 | | 1,200.41 |
| 05/02 | Bankcard    Btot Dep  510159250000197 CCD ID: 5921267934 | | 1,130.93 |
| 05/02 | Bankcard    Btot Dep  510159250000411 CCD ID: 5921267934 | | 1,122.59 |
| 05/02 | Bankcard    Btot Dep  510159250000239 CCD ID: 5921267934 | | 1,080.78 |
| 05/02 | Bankcard    Btot Dep  510159250000411 CCD ID: 5921267934 | | 1,072.95 |
| 05/02 | Bankcard    Btot Dep  510159250000403 CCD ID: 5921267934 | | 1,033.87 |
| 05/02 | Bankcard    Btot Dep  510159250000338 CCD ID: 5921267934 | | 1,005.95 |
| 05/02 | Bankcard    Btot Dep  510159250000304 CCD ID: 5921267934 | | 962.81 |
| 05/02 | Bankcard    Btot Dep  510159250000395 CCD ID: 5921267934 | | 775.51 |
| 05/02 | Bankcard    Btot Dep  510159250000205 CCD ID: 5921267934 | | 749.74 |
| 05/02 | Bankcard    Btot Dep  510159250000254 CCD ID: 5921267934 | | 740.78 |
| 05/02 | Bankcard    Btot Dep  510159250000213 CCD ID: 5921267934 | | 740.59 |
| 05/02 | Bankcard    Btot Dep  510159250000312 CCD ID: 5921267934 | | 729.36 |
| 05/02 | Bankcard    Btot Dep  510159250000288 CCD ID: 5921267934 | | 725.66 |
| 05/02 | Bankcard    Btot Dep  510159250000247 CCD ID: 5921267934 | | 666.23 |
| 05/02 | Bankcard    Btot Dep  510159250000213 CCD ID: 5921267934 | | 660.24 |
| 05/02 | Bankcard    Btot Dep  510159250000296 CCD ID: 5921267934 | | 642.17 |
| 05/02 | Bankcard    Btot Dep  510159250000387 CCD ID: 5921267934 | | 622.67 |
| 05/02 | Bankcard    Btot Dep  510159250000262 CCD ID: 5921267934 | | 617.74 |
| 05/02 | Bankcard    Btot Dep  510159250000254 CCD ID: 5921267934 | | 616.19 |
| 05/02 | Bankcard    Btot Dep  510159250000379 CCD ID: 5921267934 | | 572.00 |
| 05/02 | Bankcard    Btot Dep  510159250000312 CCD ID: 5921267934 | | 528.39 |
| 05/02 | Bankcard    Btot Dep  510159250000189 CCD ID: 5921267934 | | 518.51 |
| 05/02 | Bankcard    Btot Dep  510159250000197 CCD ID: 5921267934 | | 507.63 |
| 05/02 | Bankcard    Btot Dep  510159250000189 CCD ID: 5921267934 | | 494.34 |
| 05/02 | Bankcard    Btot Dep  510159250000239 CCD ID: 5921267934 | | 485.56 |
| 05/02 | Bankcard    Btot Dep  510159250000270 CCD ID: 5921267934 | | 485.50 |
| 05/02 | Bankcard    Btot Dep  510159250000379 CCD ID: 5921267934 | | 466.65 |
| 05/02 | Bankcard    Btot Dep  510159250000387 CCD ID: 5921267934 | | 410.78 |
| 05/02 | Bankcard    Btot Dep  510159250000346 CCD ID: 5921267934 | | 407.21 |
| 05/02 | American Express Settlement 3130889868    CCD ID: 1134992250 | | 391.52 |
| 05/02 | Bankcard    Btot Dep  510159250000320 CCD ID: 5921267934 | | 388.99 |
| 05/02 | Bankcard    Btot Dep  510159250000247 CCD ID: 5921267934 | | 381.29 |
| 05/02 | Bankcard    Btot Dep  510159250000429 CCD ID: 5921267934 | | 374.18 |
| 05/02 | Bankcard    Btot Dep  510159250000429 CCD ID: 5921267934 | | 354.93 |
| 05/02 | Bankcard    Btot Dep  510159250000361 CCD ID: 5921267934 | | 328.67 |
| 05/02 | American Express Settlement 3130889991    CCD ID: 1134992250 | | 322.90 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Bankcard        Btot Dep   510159250000320 CCD ID: 5921267934 | 305.40 |
| 05/02 | Bankcard        Btot Dep   510159250000288 CCD ID: 5921267934 | 299.68 |
| 05/02 | American Express Settlement 3130889868        CCD ID: 1134992250 | 285.59 |
| 05/02 | American Express Settlement 3130889934        CCD ID: 1134992250 | 278.37 |
| 05/02 | Bankcard        Btot Dep   510159250000361 CCD ID: 5921267934 | 262.55 |
| 05/02 | Bankcard        Btot Dep   510159250000346 CCD ID: 5921267934 | 246.23 |
| 05/02 | Bankcard        Btot Dep   510159250000270 CCD ID: 5921267934 | 236.59 |
| 05/02 | American Express Settlement 3130889983        CCD ID: 1134992250 | 234.49 |
| 05/02 | Bankcard        Btot Dep   510159250000221 CCD ID: 5921267934 | 232.79 |
| 05/02 | American Express Settlement 3130889918        CCD ID: 1134992250 | 231.96 |
| 05/02 | Bankcard        Btot Dep   510159250000221 CCD ID: 5921267934 | 222.43 |
| 05/02 | Bankcard        Btot Dep   510159250000205 CCD ID: 5921267934 | 217.85 |
| 05/02 | American Express Settlement 3130890098        CCD ID: 1134992250 | 172.14 |
| 05/02 | American Express Settlement 3130889850        CCD ID: 1134992250 | 154.11 |
| 05/02 | American Express Settlement 3130890031        CCD ID: 1134992250 | 139.70 |
| 05/02 | American Express Settlement 3130889959        CCD ID: 1134992250 | 133.94 |
| 05/02 | American Express Settlement 3130889991        CCD ID: 1134992250 | 128.48 |
| 05/02 | American Express Settlement 3130890064        CCD ID: 1134992250 | 127.33 |
| 05/02 | American Express Settlement 3130890098        CCD ID: 1134992250 | 112.31 |
| 05/02 | American Express Settlement 3130892052        CCD ID: 1134992250 | 111.08 |
| 05/02 | American Express Settlement 3130890080        CCD ID: 1134992250 | 97.37 |
| 05/02 | American Express Settlement 3130890031        CCD ID: 1134992250 | 96.76 |
| 05/02 | American Express Settlement 3130890064        CCD ID: 1134992250 | 92.45 |
| 05/02 | American Express Settlement 3130889850        CCD ID: 1134992250 | 90.42 |
| 05/02 | American Express Settlement 3130890007        CCD ID: 1134992250 | 88.45 |
| 05/02 | American Express Settlement 3130889983        CCD ID: 1134992250 | 85.22 |
| 05/02 | American Express Settlement 3130892052        CCD ID: 1134992250 | 83.23 |
| 05/02 | American Express Settlement 3130889884        CCD ID: 1134992250 | 80.62 |
| 05/02 | American Express Settlement 3130890080        CCD ID: 1134992250 | 80.61 |
| 05/02 | American Express Settlement 3130889942        CCD ID: 1134992250 | 67.32 |
| 05/02 | American Express Settlement 3130889827        CCD ID: 1134992250 | 58.80 |
| 05/02 | American Express Settlement 3130890049        CCD ID: 1134992250 | 48.26 |
| 05/02 | American Express Settlement 3130889926        CCD ID: 1134992250 | 43.94 |
| 05/02 | American Express Settlement 3130890072        CCD ID: 1134992250 | 43.87 |
| 05/02 | American Express Settlement 3130889876        CCD ID: 1134992250 | 40.77 |
| 05/02 | American Express Settlement 3130889918        CCD ID: 1134992250 | 39.81 |
| 05/02 | American Express Settlement 3130890056        CCD ID: 1134992250 | 38.59 |
| 05/02 | American Express Settlement 3130889975        CCD ID: 1134992250 | 33.69 |
| 05/02 | American Express Settlement 3130889827        CCD ID: 1134992250 | 29.98 |
| 05/02 | American Express Settlement 3130889926        CCD ID: 1134992250 | 24.54 |
| 05/02 | American Express Settlement 3130889900        CCD ID: 1134992250 | 21.25 |
| 05/02 | American Express Settlement 3130889934        CCD ID: 1134992250 | 17.91 |
| 05/02 | American Express Settlement 3130890007        CCD ID: 1134992250 | 16.27 |
| 05/02 | American Express Settlement 3130889918        CCD ID: 1134992250 | 14.74 |
| 05/02 | American Express Settlement 3130889892        CCD ID: 1134992250 | 13.23 |
| 05/02 | American Express Settlement 3130890049        CCD ID: 1134992250 | 11.94 |
| 05/02 | American Express Settlement 3130889900        CCD ID: 1134992250 | 10.70 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/03 | Deposit | 872205140 | 566.85 |
| 05/03 | Deposit | | 413.89 |
| 05/03 | Deposit | 875234362 | 368.93 |
| 05/03 | Deposit | 224707568 | 339.92 |
| 05/03 | Deposit | | 337.51 |
| 05/03 | Deposit | | 335.51 |
| 05/03 | Deposit | 853497686 | 269.35 |
| 05/03 | Deposit | 228803373 | 221.90 |
| 05/03 | Deposit | 829002081 | 200.80 |
| 05/03 | Deposit | 865747921 | 199.57 |
| 05/03 | Deposit | 221197151 | 185.21 |
| 05/03 | Deposit | 863152127 | 164.52 |
| 05/03 | Deposit | 239408653 | 161.47 |
| 05/03 | Deposit | 230484093 | 157.41 |
| 05/03 | Deposit | 197316357 | 147.20 |
| 05/03 | Deposit | 832353837 | 140.14 |
| 05/03 | Deposit | 863752182 | 132.70 |
| 05/03 | Deposit | | 126.12 |
| 05/03 | Deposit | 193316409 | 116.05 |
| 05/03 | Deposit | 864996726 | 97.29 |
| 05/03 | Deposit | 235913190 | 91.55 |
| 05/03 | Deposit | 864103240 | 90.74 |
| 05/03 | Deposit | | 82.76 |
| 05/03 | Deposit | 846819961 | 30.84 |
| 05/03 | Deposit | 193316411 | 6.89 |
| 05/03 | Bankcard | Mtot Dep  510159250000304 CCD ID: 5921267934 | 1,840.74 |
| 05/03 | Bankcard | Mtot Dep  510159250000403 CCD ID: 5921267934 | 1,777.08 |
| 05/03 | Bankcard | Mtot Dep  510159250000338 CCD ID: 5921267934 | 1,537.42 |
| 05/03 | Bankcard | Mtot Dep  510159250000296 CCD ID: 5921267934 | 1,421.13 |
| 05/03 | Bankcard | Mtot Dep  510159250000353 CCD ID: 5921267934 | 1,234.46 |
| 05/03 | Bankcard | Mtot Dep  510159250000247 CCD ID: 5921267934 | 1,066.48 |
| 05/03 | Bankcard | Mtot Dep  510159250000411 CCD ID: 5921267934 | 1,012.97 |
| 05/03 | Bankcard | Mtot Dep  510159250000254 CCD ID: 5921267934 | 921.58 |
| 05/03 | Bankcard | Mtot Dep  510159250000205 CCD ID: 5921267934 | 864.22 |
| 05/03 | Bankcard | Mtot Dep  510159250000189 CCD ID: 5921267934 | 846.75 |
| 05/03 | Bankcard | Mtot Dep  510159250000361 CCD ID: 5921267934 | 781.54 |
| 05/03 | Bankcard | Mtot Dep  510159250000346 CCD ID: 5921267934 | 762.95 |
| 05/03 | Bankcard | Mtot Dep  510159250000429 CCD ID: 5921267934 | 632.71 |
| 05/03 | Bankcard | Mtot Dep  510159250000379 CCD ID: 5921267934 | 533.60 |
| 05/03 | Bankcard | Mtot Dep  510159250000270 CCD ID: 5921267934 | 505.46 |
| 05/03 | Bankcard | Mtot Dep  510159250000320 CCD ID: 5921267934 | 489.01 |
| 05/03 | Bankcard | Mtot Dep  510159250000213 CCD ID: 5921267934 | 449.99 |
| 05/03 | Bankcard | Mtot Dep  510159250000387 CCD ID: 5921267934 | 356.39 |
| 05/03 | Bankcard | Mtot Dep  510159250000197 CCD ID: 5921267934 | 342.27 |
| 05/03 | Bankcard | Mtot Dep  510159250000239 CCD ID: 5921267934 | 291.72 |
| 05/03 | Bankcard | Mtot Dep  510159250000221 CCD ID: 5921267934 | 282.12 |
| 05/03 | Bankcard | Mtot Dep  510159250000395 CCD ID: 5921267934 | 230.35 |

**CHASE** ◆

April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/03 | Bankcard      Mtot Dep  510159250000288 CCD ID: 5921267934 | 208.97 |
| 05/03 | American Express Settlement 3130889983      CCD ID: 1134992250 | 149.54 |
| 05/03 | Bankcard      Mtot Dep  510159250000312 CCD ID: 5921267934 | 134.99 |
| 05/03 | Bankcard      Mtot Dep  510159250000262 CCD ID: 5921267934 | 114.85 |
| 05/03 | American Express Settlement 3130890031      CCD ID: 1134992250 | 96.27 |
| 05/03 | American Express Settlement 3130890049      CCD ID: 1134992250 | 87.65 |
| 05/03 | American Express Settlement 3130892052      CCD ID: 1134992250 | 71.04 |
| 05/03 | American Express Settlement 3130889868      CCD ID: 1134992250 | 59.90 |
| 05/03 | American Express Settlement 3130889918      CCD ID: 1134992250 | 46.26 |
| 05/03 | American Express Settlement 3130889959      CCD ID: 1134992250 | 46.15 |
| 05/03 | Bankcard      Mtot ADJ  510159250000254 CCD ID: 5921267934 | 38.46 |
| 05/03 | American Express Settlement 3130890080      CCD ID: 1134992250 | 36.11 |
| 05/03 | American Express Settlement 3130889876      CCD ID: 1134992250 | 33.70 |
| 05/03 | American Express Settlement 3130890098      CCD ID: 1134992250 | 31.31 |
| 05/03 | American Express Settlement 3130889975      CCD ID: 1134992250 | 30.39 |
| 05/03 | American Express Settlement 3130889967      CCD ID: 1134992250 | 29.46 |
| 05/03 | American Express Settlement 3130890007      CCD ID: 1134992250 | 25.52 |
| 05/03 | American Express Settlement 3130890064      CCD ID: 1134992250 | 23.89 |
| 05/03 | American Express Settlement 3130889900      CCD ID: 1134992250 | 18.90 |
| 05/03 | American Express Settlement 3130889991      CCD ID: 1134992250 | 18.21 |
| 05/03 | American Express Settlement 3130889926      CCD ID: 1134992250 | 15.64 |
| 05/03 | American Express Settlement 3130889892      CCD ID: 1134992250 | 13.29 |
| 05/03 | American Express Settlement 3130889884      CCD ID: 1134992250 | 12.78 |
| 05/03 | American Express Settlement 3130889850      CCD ID: 1134992250 | 9.96 |
| 05/04 | Deposit    872835127 | 451.92 |
| 05/04 | Deposit    863752183 | 416.11 |
| 05/04 | Deposit    235913192 | 381.58 |
| 05/04 | Deposit | 372.53 |
| 05/04 | Deposit | 317.49 |
| 05/04 | Deposit    865747922 | 309.53 |
| 05/04 | Deposit    824163928 | 278.19 |
| 05/04 | Deposit    872205143 | 243.58 |
| 05/04 | Deposit    221197196 | 241.58 |
| 05/04 | Deposit    230484094 | 210.56 |
| 05/04 | Deposit    824163930 | 176.67 |
| 05/04 | Deposit    832353788 | 163.11 |
| 05/04 | Deposit | 159.44 |
| 05/04 | Deposit    239408654 | 158.74 |
| 05/04 | Deposit    228803374 | 153.19 |
| 05/04 | Deposit | 138.11 |
| 05/04 | Deposit    846819960 | 117.48 |
| 05/04 | Deposit    197316356 | 106.38 |
| 05/04 | Deposit    864996728 | 104.04 |
| 05/04 | Deposit    863152128 | 101.21 |
| 05/04 | Deposit    193316408 | 95.06 |
| 05/04 | Deposit    824163929 | 94.11 |
| 05/04 | Deposit    853497687 | 81.65 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/04 | Deposit | 864996727 | 62.13 |
| 05/04 | Deposit | 824163927 | 50.82 |
| 05/04 | Deposit | 864103239 | 27.56 |
| 05/04 | Bankcard | Btot Dep  510159250000353 CCD ID: 5921267934 | 2,079.08 |
| 05/04 | Bankcard | Btot Dep  510159250000403 CCD ID: 5921267934 | 1,732.15 |
| 05/04 | Bankcard | Btot Dep  510159250000338 CCD ID: 5921267934 | 1,325.19 |
| 05/04 | Bankcard | Btot Dep  510159250000411 CCD ID: 5921267934 | 1,124.55 |
| 05/04 | Bankcard | Btot Dep  510159250000304 CCD ID: 5921267934 | 1,024.89 |
| 05/04 | Bankcard | Btot Dep  510159250000395 CCD ID: 5921267934 | 852.56 |
| 05/04 | Bankcard | Btot Dep  510159250000270 CCD ID: 5921267934 | 827.18 |
| 05/04 | Bankcard | Btot Dep  510159250000239 CCD ID: 5921267934 | 811.15 |
| 05/04 | Bankcard | Btot Dep  510159250000197 CCD ID: 5921267934 | 807.88 |
| 05/04 | Bankcard | Btot Dep  510159250000262 CCD ID: 5921267934 | 781.25 |
| 05/04 | Bankcard | Btot Dep  510159250000205 CCD ID: 5921267934 | 740.25 |
| 05/04 | Bankcard | Btot Dep  510159250000221 CCD ID: 5921267934 | 692.17 |
| 05/04 | Bankcard | Btot Dep  510159250000387 CCD ID: 5921267934 | 613.62 |
| 05/04 | Bankcard | Btot Dep  510159250000379 CCD ID: 5921267934 | 597.99 |
| 05/04 | Bankcard | Btot Dep  510159250000346 CCD ID: 5921267934 | 552.35 |
| 05/04 | Bankcard | Btot Dep  510159250000189 CCD ID: 5921267934 | 512.74 |
| 05/04 | Bankcard | Btot Dep  510159250000247 CCD ID: 5921267934 | 490.74 |
| 05/04 | Bankcard | Btot Dep  510159250000254 CCD ID: 5921267934 | 471.70 |
| 05/04 | Bankcard | Btot Dep  510159250000361 CCD ID: 5921267934 | 465.65 |
| 05/04 | Bankcard | Btot Dep  510159250000320 CCD ID: 5921267934 | 443.45 |
| 05/04 | Bankcard | Btot Dep  510159250000213 CCD ID: 5921267934 | 381.88 |
| 05/04 | Bankcard | Btot Dep  510159250000312 CCD ID: 5921267934 | 347.40 |
| 05/04 | Bankcard | Btot Dep  510159250000429 CCD ID: 5921267934 | 324.20 |
| 05/04 | Bankcard | Btot Dep  510159250000288 CCD ID: 5921267934 | 178.35 |
| 05/04 | 04/27/2011 Research ADJ 3218-03May11  Credit For An Encoding Error Posted On 04/27/11. An Item For $33.76, Posted To Your Account As $93.76. Our Case #3218-03May11. Check #1254          . | | 60.00 |
| 05/05 | Deposit | 224707570 | 877.77 |
| 05/05 | Deposit | 872205146 | 572.48 |
| 05/05 | Deposit | | 343.00 |
| 05/05 | Deposit | 863752184 | 342.29 |
| 05/05 | Deposit | 221197154 | 335.01 |
| 05/05 | Deposit | 197316355 | 304.18 |
| 05/05 | Deposit | 224707569 | 301.68 |
| 05/05 | Deposit | 872835115 | 280.20 |
| 05/05 | Deposit | 865747923 | 258.01 |
| 05/05 | Deposit | 228803375 | 256.94 |
| 05/05 | Deposit | | 248.44 |
| 05/05 | Deposit | 829002083 | 218.64 |
| 05/05 | Deposit | 863332817 | 205.80 |
| 05/05 | Deposit | | 195.30 |
| 05/05 | Deposit | 230484096 | 189.69 |
| 05/05 | Deposit | 235913194 | 180.15 |
| 05/05 | Deposit | 876761226 | 178.38 |
| 05/05 | Deposit | 829002082 | 177.30 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Deposit    239408655 | 152.30 |
| 05/05 | Deposit    824163931 | 139.09 |
| 05/05 | Deposit    846819959 | 123.75 |
| 05/05 | Deposit | 106.21 |
| 05/05 | Deposit    193316410 | 92.53 |
| 05/05 | Deposit | 91.17 |
| 05/05 | Deposit | 53.76 |
| 05/05 | Deposit    832353793 | 32.22 |
| 05/05 | Deposit    853497688 | 27.20 |
| 05/05 | Bankcard    Btot Dep  510159250000403 CCD ID: 5921267934 | 1,743.63 |
| 05/05 | Bankcard    Btot Dep  510159250000353 CCD ID: 5921267934 | 1,571.97 |
| 05/05 | Bankcard    Btot Dep  510159250000254 CCD ID: 5921267934 | 1,208.09 |
| 05/05 | Bankcard    Btot Dep  510159250000338 CCD ID: 5921267934 | 1,197.23 |
| 05/05 | Bankcard    Btot Dep  510159250000304 CCD ID: 5921267934 | 1,151.10 |
| 05/05 | Bankcard    Btot Dep  510159250000239 CCD ID: 5921267934 | 1,122.80 |
| 05/05 | Bankcard    Btot Dep  510159250000411 CCD ID: 5921267934 | 948.90 |
| 05/05 | Bankcard    Btot Dep  510159250000189 CCD ID: 5921267934 | 863.82 |
| 05/05 | Bankcard    Btot Dep  510159250000395 CCD ID: 5921267934 | 848.93 |
| 05/05 | Bankcard    Btot Dep  510159250000296 CCD ID: 5921267934 | 764.40 |
| 05/05 | Bankcard    Btot Dep  510159250000247 CCD ID: 5921267934 | 702.49 |
| 05/05 | Bankcard    Btot Dep  510159250000387 CCD ID: 5921267934 | 659.16 |
| 05/05 | Bankcard    Btot Dep  510159250000262 CCD ID: 5921267934 | 611.34 |
| 05/05 | Bankcard    Btot Dep  510159250000213 CCD ID: 5921267934 | 587.98 |
| 05/05 | Bankcard    Btot Dep  510159250000205 CCD ID: 5921267934 | 563.58 |
| 05/05 | Bankcard    Btot Dep  510159250000379 CCD ID: 5921267934 | 562.03 |
| 05/05 | Bankcard    Btot Dep  510159250000312 CCD ID: 5921267934 | 477.43 |
| 05/05 | Bankcard    Btot Dep  510159250000197 CCD ID: 5921267934 | 466.19 |
| 05/05 | Bankcard    Btot Dep  510159250000429 CCD ID: 5921267934 | 368.33 |
| 05/05 | Bankcard    Btot Dep  510159250000320 CCD ID: 5921267934 | 327.97 |
| 05/05 | Bankcard    Btot Dep  510159250000270 CCD ID: 5921267934 | 315.42 |
| 05/05 | Bankcard    Btot Dep  510159250000346 CCD ID: 5921267934 | 311.91 |
| 05/05 | Bankcard    Btot Dep  510159250000221 CCD ID: 5921267934 | 305.86 |
| 05/05 | Bankcard    Btot Dep  510159250000288 CCD ID: 5921267934 | 276.79 |
| 05/05 | Bankcard    Btot Dep  510159250000361 CCD ID: 5921267934 | 269.15 |
| 05/05 | American Express Settlement 3130889918    CCD ID: 1134992250 | 207.71 |
| 05/05 | American Express Settlement 3130890007    CCD ID: 1134992250 | 166.01 |
| 05/05 | American Express Settlement 3130889868    CCD ID: 1134992250 | 147.45 |
| 05/05 | American Express Settlement 3130890098    CCD ID: 1134992250 | 128.36 |
| 05/05 | American Express Settlement 3130892052    CCD ID: 1134992250 | 124.51 |
| 05/05 | American Express Settlement 3130890064    CCD ID: 1134992250 | 76.29 |
| 05/05 | American Express Settlement 3130889850    CCD ID: 1134992250 | 57.46 |
| 05/05 | American Express Settlement 3130889983    CCD ID: 1134992250 | 42.24 |
| 05/05 | American Express Settlement 3130889959    CCD ID: 1134992250 | 33.70 |
| 05/05 | American Express Settlement 3130889991    CCD ID: 1134992250 | 27.08 |
| 05/05 | American Express Settlement 3130890031    CCD ID: 1134992250 | 22.96 |
| 05/05 | American Express Settlement 3130889934    CCD ID: 1134992250 | 21.15 |
| 05/05 | American Express Settlement 3130889942    CCD ID: 1134992250 | 14.77 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/05 | American Express Settlement 3130890072 | CCD ID: 1134992250 | 13.78 |
| 05/05 | American Express Settlement 3130890080 | CCD ID: 1134992250 | 13.78 |
| 05/05 | American Express Settlement 3130890056 | CCD ID: 1134992250 | 5.51 |
| 05/05 | American Express Settlement 3130889975 | CCD ID: 1134992250 | 4.82 |
| 05/06 | Deposit 872835116 | | 424.29 |
| 05/06 | Deposit 863752186 | | 351.17 |
| 05/06 | Deposit 872205149 | | 332.36 |
| 05/06 | Deposit 197316354 | | 296.90 |
| 05/06 | Deposit 865747924 | | 289.50 |
| 05/06 | Deposit | | 269.90 |
| 05/06 | Deposit 221197158 | | 252.84 |
| 05/06 | Deposit | | 235.71 |
| 05/06 | Deposit | | 224.54 |
| 05/06 | Deposit 864996729 | | 217.97 |
| 05/06 | Deposit 228803376 | | 217.85 |
| 05/06 | Deposit 863152129 | | 208.34 |
| 05/06 | Deposit 224707571 | | 197.52 |
| 05/06 | Deposit 230484097 | | 173.87 |
| 05/06 | Deposit 193316413 | | 168.42 |
| 05/06 | Deposit 235913197 | | 161.30 |
| 05/06 | Deposit 193316412 | | 153.38 |
| 05/06 | Deposit 829002084 | | 146.51 |
| 05/06 | Deposit | | 138.92 |
| 05/06 | Deposit 239408656 | | 85.40 |
| 05/06 | Deposit 876761358 | | 47.23 |
| 05/06 | Deposit 853497690 | | 41.91 |
| 05/06 | Deposit 846819937 | | 29.48 |
| 05/06 | Online Transfer From Chk Xxxxx6066 Transaction#: 2059945616 | | 4,000.00 |
| 05/06 | Bankcard Btot Dep 510159250000353 CCD ID: 5921267934 | | 1,498.85 |
| 05/06 | Bankcard Btot Dep 510159250000338 CCD ID: 5921267934 | | 1,176.27 |
| 05/06 | Bankcard Btot Dep 510159250000254 CCD ID: 5921267934 | | 1,085.95 |
| 05/06 | Bankcard Btot Dep 510159250000403 CCD ID: 5921267934 | | 929.04 |
| 05/06 | Bankcard Btot Dep 510159250000411 CCD ID: 5921267934 | | 912.76 |
| 05/06 | Bankcard Btot Dep 510159250000262 CCD ID: 5921267934 | | 908.04 |
| 05/06 | Bankcard Btot Dep 510159250000395 CCD ID: 5921267934 | | 856.60 |
| 05/06 | Bankcard Btot Dep 510159250000304 CCD ID: 5921267934 | | 839.75 |
| 05/06 | Bankcard Btot Dep 510159250000189 CCD ID: 5921267934 | | 817.82 |
| 05/06 | Bankcard Btot Dep 510159250000429 CCD ID: 5921267934 | | 813.88 |
| 05/06 | Bankcard Btot Dep 510159250000296 CCD ID: 5921267934 | | 810.26 |
| 05/06 | Bankcard Btot Dep 510159250000239 CCD ID: 5921267934 | | 691.10 |
| 05/06 | Bankcard Btot Dep 510159250000213 CCD ID: 5921267934 | | 626.98 |
| 05/06 | Bankcard Btot Dep 510159250000379 CCD ID: 5921267934 | | 563.36 |
| 05/06 | Bankcard Btot Dep 510159250000270 CCD ID: 5921267934 | | 515.08 |
| 05/06 | Bankcard Btot Dep 510159250000320 CCD ID: 5921267934 | | 510.16 |
| 05/06 | Bankcard Btot Dep 510159250000312 CCD ID: 5921267934 | | 429.42 |
| 05/06 | Bankcard Btot Dep 510159250000197 CCD ID: 5921267934 | | 421.91 |
| 05/06 | Bankcard Btot Dep 510159250000288 CCD ID: 5921267934 | | 392.38 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/06 | Bankcard     Btot Dep   510159250000205 CCD ID: 5921267934 | 379.12 |
| 05/06 | Bankcard     Btot Dep   510159250000247 CCD ID: 5921267934 | 374.88 |
| 05/06 | Bankcard     Btot Dep   510159250000346 CCD ID: 5921267934 | 353.92 |
| 05/06 | Bankcard     Btot Dep   510159250000221 CCD ID: 5921267934 | 272.17 |
| 05/06 | Bankcard     Btot Dep   510159250000361 CCD ID: 5921267934 | 193.78 |
| 05/06 | American Express Settlement 3130890031      CCD ID: 1134992250 | 164.44 |
| 05/06 | Bankcard     Btot Dep   510159250000387 CCD ID: 5921267934 | 136.26 |
| 05/06 | American Express Settlement 3130890007      CCD ID: 1134992250 | 124.97 |
| 05/06 | American Express Settlement 3130889934      CCD ID: 1134992250 | 82.68 |
| 05/06 | American Express Settlement 3130890098      CCD ID: 1134992250 | 78.45 |
| 05/06 | American Express Settlement 3130892052      CCD ID: 1134992250 | 72.75 |
| 05/06 | American Express Settlement 3130889942      CCD ID: 1134992250 | 64.85 |
| 05/06 | American Express Settlement 3130889918      CCD ID: 1134992250 | 56.26 |
| 05/06 | American Express Settlement 3130889868      CCD ID: 1134992250 | 54.34 |
| 05/06 | American Express Settlement 3130890072      CCD ID: 1134992250 | 48.80 |
| 05/06 | American Express Settlement 3130889850      CCD ID: 1134992250 | 36.62 |
| 05/06 | American Express Settlement 3130889926      CCD ID: 1134992250 | 36.58 |
| 05/06 | American Express Settlement 3130889900      CCD ID: 1134992250 | 27.03 |
| 05/06 | American Express Settlement 3130889967      CCD ID: 1134992250 | 18.98 |
| 05/06 | American Express Settlement 3130889991      CCD ID: 1134992250 | 15.92 |
| 05/06 | American Express Settlement 3130889884      CCD ID: 1134992250 | 14.77 |
| 05/06 | American Express Settlement 3130889983      CCD ID: 1134992250 | 12.38 |
| 05/06 | American Express Settlement 3130890056      CCD ID: 1134992250 | 9.38 |
| 05/09 | Deposit     872205153 | 648.96 |
| 05/09 | Deposit     865747927 | 463.33 |
| 05/09 | Deposit     872835119 | 441.03 |
| 05/09 | Deposit | 423.79 |
| 05/09 | Deposit | 416.77 |
| 05/09 | Deposit | 410.75 |
| 05/09 | Deposit     872835118 | 373.64 |
| 05/09 | Deposit     239624545 | 373.32 |
| 05/09 | Deposit     228803378 | 284.64 |
| 05/09 | Deposit | 277.16 |
| 05/09 | Deposit     221197163 | 276.44 |
| 05/09 | Deposit     193316415 | 261.23 |
| 05/09 | Deposit     864996733 | 259.46 |
| 05/09 | Deposit     239628293 | 257.88 |
| 05/09 | Deposit     863152132 | 255.61 |
| 05/09 | Deposit     230721188 | 248.53 |
| 05/09 | Deposit     230721187 | 239.69 |
| 05/09 | Deposit     224707572 | 231.60 |
| 05/09 | Deposit     863152133 | 231.35 |
| 05/09 | Deposit     846819971 | 223.13 |
| 05/09 | Deposit | 221.29 |
| 05/09 | Deposit     193316417 | 219.54 |
| 05/09 | Deposit     865747925 | 217.12 |
| 05/09 | Deposit     221197159 | 216.60 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/09 | Deposit | | 211.16 |
| 05/09 | Deposit | 224707573 | 198.39 |
| 05/09 | Deposit | | 195.79 |
| 05/09 | Deposit | 872205152 | 195.50 |
| 05/09 | Deposit | | 191.37 |
| 05/09 | Deposit | | 187.42 |
| 05/09 | Deposit | 230484099 | 174.58 |
| 05/09 | Deposit | 235913196 | 163.21 |
| 05/09 | Deposit | 239408658 | 158.82 |
| 05/09 | Deposit | 832353794 | 156.54 |
| 05/09 | Deposit | 824163933 | 155.72 |
| 05/09 | Deposit | 228803377 | 154.27 |
| 05/09 | Deposit | 829002086 | 124.88 |
| 05/09 | Deposit | 829002085 | 123.70 |
| 05/09 | Deposit | | 118.68 |
| 05/09 | Deposit | 193316414 | 116.41 |
| 05/09 | Deposit | 864996731 | 111.02 |
| 05/09 | Deposit | 864996730 | 105.37 |
| 05/09 | Deposit | 846819970 | 102.64 |
| 05/09 | Deposit | 235913201 | 97.69 |
| 05/09 | Deposit | 876761227 | 97.51 |
| 05/09 | Deposit | 824163932 | 92.34 |
| 05/09 | Deposit | | 89.77 |
| 05/09 | Deposit | | 88.10 |
| 05/09 | Deposit | 853497691 | 88.06 |
| 05/09 | Deposit | 239408657 | 87.17 |
| 05/09 | Deposit | 239408659 | 87.01 |
| 05/09 | Deposit | 876761357 | 85.24 |
| 05/09 | Deposit | 832353795 | 74.86 |
| 05/09 | Deposit | 230484102 | 73.67 |
| 05/09 | Deposit | 872205158 | 62.49 |
| 05/09 | Deposit | | 61.81 |
| 05/09 | Deposit | | 58.60 |
| 05/09 | Deposit | 228803379 | 58.51 |
| 05/09 | Deposit | | 54.56 |
| 05/09 | Deposit | 865747926 | 53.37 |
| 05/09 | Deposit | 853497689 | 52.41 |
| 05/09 | Deposit | 224707574 | 46.45 |
| 05/09 | Deposit | | 43.23 |
| 05/09 | Deposit | 230721186 | 41.23 |
| 05/09 | Deposit | 876761228 | 39.02 |
| 05/09 | Deposit | 239624544 | 38.42 |
| 05/09 | Deposit | 235913199 | 36.09 |
| 05/09 | Deposit | 863152134 | 34.91 |
| 05/09 | Deposit | 829002087 | 28.05 |
| 05/09 | Deposit | 832353789 | 23.74 |
| 05/09 | Deposit | 872835120 | 23.73 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/09 | Deposit      853497692 | | 16.84 |
| 05/09 | Deposit      221197161 | | 6.89 |
| 05/09 | Bankcard      Btot Dep   510159250000338 CCD ID: 5921267934 | | 3,054.46 |
| 05/09 | Bankcard      Btot Dep   510159250000353 CCD ID: 5921267934 | | 2,979.57 |
| 05/09 | Bankcard      Btot Dep   510159250000403 CCD ID: 5921267934 | | 2,544.52 |
| 05/09 | Bankcard      Btot Dep   510159250000411 CCD ID: 5921267934 | | 2,481.05 |
| 05/09 | Bankcard      Btot Dep   510159250000262 CCD ID: 5921267934 | | 2,463.08 |
| 05/09 | Bankcard      Btot Dep   510159250000304 CCD ID: 5921267934 | | 2,134.18 |
| 05/09 | Bankcard      Btot Dep   510159250000296 CCD ID: 5921267934 | | 2,012.63 |
| 05/09 | Bankcard      Btot Dep   510159250000254 CCD ID: 5921267934 | | 1,998.33 |
| 05/09 | Bankcard      Btot Dep   510159250000189 CCD ID: 5921267934 | | 1,602.22 |
| 05/09 | Bankcard      Btot Dep   510159250000239 CCD ID: 5921267934 | | 1,514.44 |
| 05/09 | Bankcard      Btot Dep   510159250000395 CCD ID: 5921267934 | | 1,451.20 |
| 05/09 | Bankcard      Btot Dep   510159250000411 CCD ID: 5921267934 | | 1,259.28 |
| 05/09 | Bankcard      Btot Dep   510159250000205 CCD ID: 5921267934 | | 1,117.93 |
| 05/09 | Bankcard      Btot Dep   510159250000403 CCD ID: 5921267934 | | 1,053.61 |
| 05/09 | Bankcard      Btot Dep   510159250000379 CCD ID: 5921267934 | | 1,053.30 |
| 05/09 | Bankcard      Btot Dep   510159250000338 CCD ID: 5921267934 | | 1,049.28 |
| 05/09 | Bankcard      Btot Dep   510159250000387 CCD ID: 5921267934 | | 1,043.15 |
| 05/09 | Bankcard      Btot Dep   510159250000189 CCD ID: 5921267934 | | 1,002.05 |
| 05/09 | Bankcard      Btot Dep   510159250000353 CCD ID: 5921267934 | | 992.52 |
| 05/09 | Bankcard      Btot Dep   510159250000395 CCD ID: 5921267934 | | 974.77 |
| 05/09 | Bankcard      Btot Dep   510159250000197 CCD ID: 5921267934 | | 948.49 |
| 05/09 | Bankcard      Btot Dep   510159250000213 CCD ID: 5921267934 | | 933.22 |
| 05/09 | Bankcard      Btot Dep   510159250000361 CCD ID: 5921267934 | | 865.31 |
| 05/09 | Bankcard      Btot Dep   510159250000247 CCD ID: 5921267934 | | 844.95 |
| 05/09 | Bankcard      Btot Dep   510159250000304 CCD ID: 5921267934 | | 842.21 |
| 05/09 | Bankcard      Btot Dep   510159250000346 CCD ID: 5921267934 | | 836.33 |
| 05/09 | Bankcard      Btot Dep   510159250000254 CCD ID: 5921267934 | | 800.39 |
| 05/09 | Bankcard      Btot Dep   510159250000262 CCD ID: 5921267934 | | 796.61 |
| 05/09 | Bankcard      Btot Dep   510159250000320 CCD ID: 5921267934 | | 773.80 |
| 05/09 | Bankcard      Btot Dep   510159250000312 CCD ID: 5921267934 | | 741.34 |
| 05/09 | Bankcard      Btot Dep   510159250000296 CCD ID: 5921267934 | | 735.63 |
| 05/09 | Bankcard      Btot Dep   510159250000288 CCD ID: 5921267934 | | 640.49 |
| 05/09 | Bankcard      Btot Dep   510159250000221 CCD ID: 5921267934 | | 636.51 |
| 05/09 | Bankcard      Btot Dep   510159250000429 CCD ID: 5921267934 | | 625.46 |
| 05/09 | Bankcard      Btot Dep   510159250000379 CCD ID: 5921267934 | | 615.75 |
| 05/09 | Bankcard      Btot Dep   510159250000270 CCD ID: 5921267934 | | 610.41 |
| 05/09 | Bankcard      Btot Dep   510159250000205 CCD ID: 5921267934 | | 601.07 |
| 05/09 | Bankcard      Btot Dep   510159250000239 CCD ID: 5921267934 | | 573.75 |
| 05/09 | Bankcard      Btot Dep   510159250000320 CCD ID: 5921267934 | | 445.49 |
| 05/09 | Bankcard      Btot Dep   510159250000429 CCD ID: 5921267934 | | 445.24 |
| 05/09 | Bankcard      Btot Dep   510159250000270 CCD ID: 5921267934 | | 438.08 |
| 05/09 | Bankcard      Btot Dep   510159250000213 CCD ID: 5921267934 | | 437.21 |
| 05/09 | Bankcard      Btot Dep   510159250000288 CCD ID: 5921267934 | | 434.53 |
| 05/09 | American Express Settlement 3130889868      CCD ID: 1134992250 | | 360.15 |
| 05/09 | American Express Settlement 3130889868      CCD ID: 1134992250 | | 342.25 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09 | Bankcard        Btot Dep   510159250000247 CCD ID: 5921267934 | 326.97 |
| 05/09 | Bankcard        Btot Dep   510159250000312 CCD ID: 5921267934 | 301.72 |
| 05/09 | American Express Settlement 3130889918        CCD ID: 1134992250 | 298.88 |
| 05/09 | American Express Settlement 3130889975        CCD ID: 1134992250 | 285.86 |
| 05/09 | Bankcard        Btot Dep   510159250000197 CCD ID: 5921267934 | 283.61 |
| 05/09 | American Express Settlement 3130889850        CCD ID: 1134992250 | 262.28 |
| 05/09 | Bankcard        Btot Dep   510159250000221 CCD ID: 5921267934 | 255.75 |
| 05/09 | American Express Settlement 3130889850        CCD ID: 1134992250 | 245.27 |
| 05/09 | American Express Settlement 3130889934        CCD ID: 1134992250 | 234.35 |
| 05/09 | Bankcard        Btot Dep   510159250000346 CCD ID: 5921267934 | 213.95 |
| 05/09 | American Express Settlement 3130892052        CCD ID: 1134992250 | 208.79 |
| 05/09 | American Express Settlement 3130889918        CCD ID: 1134992250 | 194.19 |
| 05/09 | American Express Settlement 3130889959        CCD ID: 1134992250 | 189.50 |
| 05/09 | American Express Settlement 3130890007        CCD ID: 1134992250 | 172.71 |
| 05/09 | American Express Settlement 3130889983        CCD ID: 1134992250 | 170.82 |
| 05/09 | American Express Settlement 3130890098        CCD ID: 1134992250 | 154.92 |
| 05/09 | American Express Settlement 3130890064        CCD ID: 1134992250 | 143.93 |
| 05/09 | American Express Settlement 3130890098        CCD ID: 1134992250 | 139.22 |
| 05/09 | Bankcard        Btot Dep   510159250000387 CCD ID: 5921267934 | 131.06 |
| 05/09 | Bankcard        Btot Dep   510159250000361 CCD ID: 5921267934 | 130.67 |
| 05/09 | American Express Settlement 3130889959        CCD ID: 1134992250 | 112.60 |
| 05/09 | American Express Settlement 3130890064        CCD ID: 1134992250 | 108.79 |
| 05/09 | American Express Settlement 3130890056        CCD ID: 1134992250 | 106.96 |
| 05/09 | American Express Settlement 3130889991        CCD ID: 1134992250 | 96.07 |
| 05/09 | American Express Settlement 3130890049        CCD ID: 1134992250 | 88.82 |
| 05/09 | American Express Settlement 3130890007        CCD ID: 1134992250 | 88.14 |
| 05/09 | American Express Settlement 3130890072        CCD ID: 1134992250 | 86.08 |
| 05/09 | American Express Settlement 3130889926        CCD ID: 1134992250 | 77.82 |
| 05/09 | American Express Settlement 3130889827        CCD ID: 1134992250 | 77.61 |
| 05/09 | American Express Settlement 3130890031        CCD ID: 1134992250 | 68.09 |
| 05/09 | American Express Settlement 3130889884        CCD ID: 1134992250 | 60.65 |
| 05/09 | American Express Settlement 3130889975        CCD ID: 1134992250 | 46.90 |
| 05/09 | American Express Settlement 3130889884        CCD ID: 1134992250 | 45.50 |
| 05/09 | American Express Settlement 3130890080        CCD ID: 1134992250 | 44.50 |
| 05/09 | American Express Settlement 3130890080        CCD ID: 1134992250 | 40.05 |
| 05/09 | American Express Settlement 3130890072        CCD ID: 1134992250 | 38.65 |
| 05/09 | American Express Settlement 3130889892        CCD ID: 1134992250 | 37.81 |
| 05/09 | American Express Settlement 3130889827        CCD ID: 1134992250 | 34.02 |
| 05/09 | American Express Settlement 3130889942        CCD ID: 1134992250 | 30.22 |
| 05/09 | American Express Settlement 3130889876        CCD ID: 1134992250 | 29.30 |
| 05/09 | American Express Settlement 3130890031        CCD ID: 1134992250 | 28.94 |
| 05/09 | American Express Settlement 3130889983        CCD ID: 1134992250 | 28.63 |
| 05/09 | American Express Settlement 3130889934        CCD ID: 1134992250 | 27.86 |
| 05/09 | American Express Settlement 3130892052        CCD ID: 1134992250 | 26.47 |
| 05/09 | American Express Settlement 3130889926        CCD ID: 1134992250 | 24.95 |
| 05/09 | American Express Settlement 3130889900        CCD ID: 1134992250 | 19.03 |
| 05/09 | American Express Settlement 3130890049        CCD ID: 1134992250 | 18.98 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 05/09 | American Express Settlement 3130889967 | CCD ID: 1134992250 | | 16.46 |
| 05/09 | American Express Settlement 3130889967 | CCD ID: 1134992250 | | 5.51 |
| 05/10 | Deposit | 235913203 | | 433.97 |
| 05/10 | Deposit | 224707575 | | 385.07 |
| 05/10 | Deposit | 872835121 | | 312.69 |
| 05/10 | Deposit | 872205673 | | 300.84 |
| 05/10 | Deposit | 865747928 | | 298.70 |
| 05/10 | Deposit | 239624546 | | 294.08 |
| 05/10 | Deposit | 228803380 | | 285.42 |
| 05/10 | Deposit | | | 233.11 |
| 05/10 | Deposit | 853497661 | | 228.47 |
| 05/10 | Deposit | 829002089 | | 196.26 |
| 05/10 | Deposit | 230484103 | | 193.57 |
| 05/10 | Deposit | | | 188.26 |
| 05/10 | Deposit | 876761356 | | 177.73 |
| 05/10 | Deposit | 230721185 | | 173.23 |
| 05/10 | Deposit | | | 163.53 |
| 05/10 | Deposit | 193316420 | | 145.04 |
| 05/10 | Deposit | 221197165 | | 132.76 |
| 05/10 | Deposit | 846819988 | | 130.12 |
| 05/10 | Deposit | | | 127.13 |
| 05/10 | Deposit | | | 102.72 |
| 05/10 | Deposit | 832353796 | | 58.26 |
| 05/10 | Deposit | 863152136 | | 32.76 |
| 05/10 | Bankcard | Btot Dep | 510159250000296 CCD ID: 5921267934 | 887.19 |
| 05/10 | Bankcard | Btot Dep | 510159250000411 CCD ID: 5921267934 | 527.32 |
| 05/10 | Bankcard | Btot Dep | 510159250000403 CCD ID: 5921267934 | 450.76 |
| 05/10 | Bankcard | Btot Dep | 510159250000338 CCD ID: 5921267934 | 425.69 |
| 05/10 | Bankcard | Btot Dep | 510159250000304 CCD ID: 5921267934 | 370.52 |
| 05/10 | Bankcard | Btot Dep | 510159250000189 CCD ID: 5921267934 | 343.99 |
| 05/10 | Bankcard | Btot Dep | 510159250000353 CCD ID: 5921267934 | 289.81 |
| 05/10 | Bankcard | Btot Dep | 510159250000213 CCD ID: 5921267934 | 287.60 |
| 05/10 | Bankcard | Btot Dep | 510159250000239 CCD ID: 5921267934 | 272.21 |
| 05/10 | Bankcard | Btot Dep | 510159250000247 CCD ID: 5921267934 | 256.05 |
| 05/10 | Bankcard | Btot Dep | 510159250000320 CCD ID: 5921267934 | 220.68 |
| 05/10 | Bankcard | Btot Dep | 510159250000205 CCD ID: 5921267934 | 212.49 |
| 05/10 | Bankcard | Btot Dep | 510159250000262 CCD ID: 5921267934 | 206.92 |
| 05/10 | Bankcard | Btot Dep | 510159250000254 CCD ID: 5921267934 | 194.43 |
| 05/10 | Bankcard | Btot Dep | 510159250000197 CCD ID: 5921267934 | 193.97 |
| 05/10 | Bankcard | Btot Dep | 510159250000429 CCD ID: 5921267934 | 102.51 |
| 05/10 | Bankcard | Btot Dep | 510159250000270 CCD ID: 5921267934 | 38.29 |
| 05/11 | Deposit | 224707576 | | 383.83 |
| 05/11 | Deposit | 872835125 | | 380.82 |
| 05/11 | Deposit | 230721184 | | 367.87 |
| 05/11 | Deposit | 865747929 | | 262.14 |
| 05/11 | Deposit | 196267204 | | 253.94 |
| 05/11 | Deposit | 235913206 | | 246.25 |





April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/11 | Deposit | 824163936 | | 224.90 |
| 05/11 | Deposit | | | 215.42 |
| 05/11 | Deposit | 239624547 | | 214.30 |
| 05/11 | Deposit | 872205675 | | 208.84 |
| 05/11 | Deposit | 863152135 | | 200.48 |
| 05/11 | Deposit | 221197168 | | 182.62 |
| 05/11 | Deposit | 228803383 | | 172.35 |
| 05/11 | Deposit | 824163935 | | 168.91 |
| 05/11 | Deposit | 230484105 | | 153.28 |
| 05/11 | Deposit | 853497662 | | 144.68 |
| 05/11 | Deposit | 876761355 | | 139.31 |
| 05/11 | Deposit | 829002091 | | 126.42 |
| 05/11 | Deposit | 239408661 | | 121.79 |
| 05/11 | Deposit | 864996736 | | 108.78 |
| 05/11 | Deposit | | | 100.85 |
| 05/11 | Deposit | | | 99.39 |
| 05/11 | Deposit | 832353797 | | 96.80 |
| 05/11 | Deposit | 846819987 | | 87.76 |
| 05/11 | Deposit | 193316421 | | 78.89 |
| 05/11 | Deposit | | | 65.16 |
| 05/11 | Deposit | 824163937 | | 39.70 |
| 05/11 | Deposit | 239408660 | | 33.07 |
| 05/11 | Deposit | 864996735 | | 26.65 |
| 05/11 | Deposit | 824163934 | | 19.74 |
| 05/11 | Bankcard | Btot Dep | 510159250000353 CCD ID: 5921267934 | 2,164.47 |
| 05/11 | Bankcard | Btot Dep | 510159250000403 CCD ID: 5921267934 | 2,114.85 |
| 05/11 | Bankcard | Btot Dep | 510159250000395 CCD ID: 5921267934 | 1,311.46 |
| 05/11 | Bankcard | Btot Dep | 510159250000411 CCD ID: 5921267934 | 1,260.05 |
| 05/11 | Bankcard | Btot Dep | 510159250000338 CCD ID: 5921267934 | 1,245.66 |
| 05/11 | Bankcard | Btot Dep | 510159250000296 CCD ID: 5921267934 | 1,028.92 |
| 05/11 | Bankcard | Btot Dep | 510159250000213 CCD ID: 5921267934 | 1,023.15 |
| 05/11 | Bankcard | Btot Dep | 510159250000254 CCD ID: 5921267934 | 979.78 |
| 05/11 | Bankcard | Btot Dep | 510159250000205 CCD ID: 5921267934 | 918.11 |
| 05/11 | Bankcard | Btot Dep | 510159250000304 CCD ID: 5921267934 | 853.30 |
| 05/11 | Bankcard | Btot Dep | 510159250000239 CCD ID: 5921267934 | 765.98 |
| 05/11 | Bankcard | Btot Dep | 510159250000379 CCD ID: 5921267934 | 757.68 |
| 05/11 | Bankcard | Btot Dep | 510159250000262 CCD ID: 5921267934 | 714.20 |
| 05/11 | Bankcard | Btot Dep | 510159250000361 CCD ID: 5921267934 | 683.41 |
| 05/11 | Bankcard | Btot Dep | 510159250000247 CCD ID: 5921267934 | 619.68 |
| 05/11 | Bankcard | Btot Dep | 510159250000189 CCD ID: 5921267934 | 617.62 |
| 05/11 | Bankcard | Btot Dep | 510159250000197 CCD ID: 5921267934 | 594.61 |
| 05/11 | Bankcard | Btot Dep | 510159250000387 CCD ID: 5921267934 | 578.47 |
| 05/11 | Bankcard | Btot Dep | 510159250000429 CCD ID: 5921267934 | 492.05 |
| 05/11 | Bankcard | Btot Dep | 510159250000346 CCD ID: 5921267934 | 451.38 |
| 05/11 | Bankcard | Btot Dep | 510159250000270 CCD ID: 5921267934 | 438.83 |
| 05/11 | Bankcard | Btot Dep | 510159250000320 CCD ID: 5921267934 | 416.22 |
| 05/11 | Bankcard | Btot Dep | 510159250000288 CCD ID: 5921267934 | 346.81 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11 | American Express Settlement 3130889876        CCD ID: 1134992250 | 341.09 |
| 05/11 | Bankcard        Btot Dep   510159250000312 CCD ID: 5921267934 | 328.28 |
| 05/11 | American Express Settlement 3130892052        CCD ID: 1134992250 | 294.82 |
| 05/11 | American Express Settlement 3130889918        CCD ID: 1134992250 | 258.03 |
| 05/11 | American Express Settlement 3130889868        CCD ID: 1134992250 | 251.59 |
| 05/11 | American Express Settlement 3130890064        CCD ID: 1134992250 | 218.43 |
| 05/11 | Bankcard        Btot Dep   510159250000221 CCD ID: 5921267934 | 218.29 |
| 05/11 | American Express Settlement 3130889959        CCD ID: 1134992250 | 216.67 |
| 05/11 | American Express Settlement 3130890007        CCD ID: 1134992250 | 198.68 |
| 05/11 | American Express Settlement 3130889850        CCD ID: 1134992250 | 149.46 |
| 05/11 | American Express Settlement 3130889926        CCD ID: 1134992250 | 139.94 |
| 05/11 | American Express Settlement 3130889892        CCD ID: 1134992250 | 59.12 |
| 05/11 | American Express Settlement 3130890072        CCD ID: 1134992250 | 54.96 |
| 05/11 | American Express Settlement 3130889934        CCD ID: 1134992250 | 54.50 |
| 05/11 | American Express Settlement 3130889884        CCD ID: 1134992250 | 50.31 |
| 05/11 | American Express Settlement 3130890049        CCD ID: 1134992250 | 44.41 |
| 05/11 | American Express Settlement 3130889991        CCD ID: 1134992250 | 41.96 |
| 05/11 | American Express Settlement 3130890098        CCD ID: 1134992250 | 39.43 |
| 05/11 | American Express Settlement 3130889827        CCD ID: 1134992250 | 35.67 |
| 05/11 | American Express Settlement 3130889900        CCD ID: 1134992250 | 28.93 |
| 05/11 | American Express Settlement 3130890031        CCD ID: 1134992250 | 28.70 |
| 05/11 | American Express Settlement 3130889975        CCD ID: 1134992250 | 28.40 |
| 05/11 | American Express Settlement 3130889942        CCD ID: 1134992250 | 16.27 |
| 05/12 | Deposit | 382.81 |
| 05/12 | Deposit    230484106 | 354.91 |
| 05/12 | Deposit    865747930 | 349.28 |
| 05/12 | Deposit    224707577 | 322.45 |
| 05/12 | Deposit    872205682 | 289.72 |
| 05/12 | Deposit    230721183 | 281.61 |
| 05/12 | Deposit    221197170 | 267.07 |
| 05/12 | Deposit | 262.64 |
| 05/12 | Deposit    876761353 | 258.14 |
| 05/12 | Deposit | 248.64 |
| 05/12 | Deposit    872835126 | 220.00 |
| 05/12 | Deposit    228803381 | 197.37 |
| 05/12 | Deposit | 183.21 |
| 05/12 | Deposit    193316422 | 167.59 |
| 05/12 | Deposit    216369384 | 157.09 |
| 05/12 | Deposit    239624548 | 148.86 |
| 05/12 | Deposit    863152137 | 126.14 |
| 05/12 | Deposit    832353790 | 121.90 |
| 05/12 | Deposit    239408665 | 103.92 |
| 05/12 | Deposit    846819985 | 88.87 |
| 05/12 | Deposit    235913208 | 87.57 |
| 05/12 | Deposit | 68.03 |
| 05/12 | Bankcard        Btot Dep   510159250000353 CCD ID: 5921267934 | 1,732.09 |
| 05/12 | Bankcard        Btot Dep   510159250000403 CCD ID: 5921267934 | 1,622.77 |





April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 05/12 | Bankcard | Btot Dep | 510159250000411 CCD ID: 5921267934 | 1,430.82 |
| 05/12 | Bankcard | Btot Dep | 510159250000338 CCD ID: 5921267934 | 1,307.27 |
| 05/12 | Bankcard | Btot Dep | 510159250000254 CCD ID: 5921267934 | 1,012.48 |
| 05/12 | Bankcard | Btot Dep | 510159250000205 CCD ID: 5921267934 | 805.95 |
| 05/12 | Bankcard | Btot Dep | 510159250000239 CCD ID: 5921267934 | 797.21 |
| 05/12 | Bankcard | Btot Dep | 510159250000304 CCD ID: 5921267934 | 699.97 |
| 05/12 | Bankcard | Btot Dep | 510159250000189 CCD ID: 5921267934 | 666.57 |
| 05/12 | Bankcard | Btot Dep | 510159250000312 CCD ID: 5921267934 | 657.07 |
| 05/12 | Bankcard | Btot Dep | 510159250000395 CCD ID: 5921267934 | 601.61 |
| 05/12 | Bankcard | Btot Dep | 510159250000379 CCD ID: 5921267934 | 583.84 |
| 05/12 | Bankcard | Btot Dep | 510159250000197 CCD ID: 5921267934 | 572.52 |
| 05/12 | Bankcard | Btot Dep | 510159250000361 CCD ID: 5921267934 | 509.12 |
| 05/12 | Bankcard | Btot Dep | 510159250000213 CCD ID: 5921267934 | 493.87 |
| 05/12 | Bankcard | Btot Dep | 510159250000387 CCD ID: 5921267934 | 391.57 |
| 05/12 | Bankcard | Btot Dep | 510159250000247 CCD ID: 5921267934 | 375.90 |
| 05/12 | Bankcard | Btot Dep | 510159250000270 CCD ID: 5921267934 | 373.00 |
| 05/12 | Bankcard | Btot Dep | 510159250000346 CCD ID: 5921267934 | 341.03 |
| 05/12 | Bankcard | Btot Dep | 510159250000262 CCD ID: 5921267934 | 324.01 |
| 05/12 | Bankcard | Btot Dep | 510159250000320 CCD ID: 5921267934 | 308.83 |
| 05/12 | Bankcard | Btot Dep | 510159250000288 CCD ID: 5921267934 | 306.14 |
| 05/12 | Bankcard | Btot Dep | 510159250000429 CCD ID: 5921267934 | 224.05 |
| 05/12 | Bankcard | Btot Dep | 510159250000221 CCD ID: 5921267934 | 150.95 |
| 05/12 | American Express Settlement 3130889868 | | CCD ID: 1134992250 | 129.50 |
| 05/12 | American Express Settlement 3130890064 | | CCD ID: 1134992250 | 71.03 |
| 05/12 | American Express Settlement 3130889959 | | CCD ID: 1134992250 | 50.54 |
| 05/12 | American Express Settlement 3130892052 | | CCD ID: 1134992250 | 36.24 |
| 05/12 | American Express Settlement 3130889983 | | CCD ID: 1134992250 | 27.56 |
| 05/12 | American Express Settlement 3130889850 | | CCD ID: 1134992250 | 18.98 |
| 05/12 | American Express Settlement 3130890031 | | CCD ID: 1134992250 | 15.46 |
| 05/13 | Deposit | 872835122 | | 338.01 |
| 05/13 | Deposit | 865747931 | | 335.78 |
| 05/13 | Deposit | 228803382 | | 319.70 |
| 05/13 | Deposit | 224707578 | | 277.16 |
| 05/13 | Deposit | | | 276.90 |
| 05/13 | Deposit | 872205685 | | 263.35 |
| 05/13 | Deposit | | | 243.76 |
| 05/13 | Deposit | 239408663 | | 210.17 |
| 05/13 | Deposit | 863152138 | | 209.60 |
| 05/13 | Deposit | 230484108 | | 195.57 |
| 05/13 | Deposit | 846819983 | | 193.16 |
| 05/13 | Deposit | 235913212 | | 186.12 |
| 05/13 | Deposit | 221197172 | | 125.04 |
| 05/13 | Deposit | 239624549 | | 118.86 |
| 05/13 | Deposit | 216369385 | | 111.49 |
| 05/13 | Deposit | | | 106.94 |
| 05/13 | Deposit | 832353791 | | 103.96 |
| 05/13 | Deposit | | | 103.10 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 05/13 | Deposit | | 91.70 |
| 05/13 | Deposit | 876761352 | 83.92 |
| 05/13 | Deposit | 853497698 | 75.03 |
| 05/13 | Deposit | 864996738 | 63.81 |
| 05/13 | Deposit | 853497663 | 55.27 |
| 05/13 | Deposit | 864996737 | 54.19 |
| 05/13 | Deposit | 230721182 | 52.25 |
| 05/13 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2064713123 | | 4,000.00 |
| 05/13 | Bankcard | Btot Dep  510159250000296 CCD ID: 5921267934 | 1,851.17 |
| 05/13 | Bankcard | Btot Dep  510159250000353 CCD ID: 5921267934 | 1,653.23 |
| 05/13 | Bankcard | Btot Dep  510159250000338 CCD ID: 5921267934 | 1,291.89 |
| 05/13 | Bankcard | Btot Dep  510159250000411 CCD ID: 5921267934 | 1,108.22 |
| 05/13 | Bankcard | Btot Dep  510159250000403 CCD ID: 5921267934 | 1,106.21 |
| 05/13 | Bankcard | Btot Dep  510159250000205 CCD ID: 5921267934 | 1,064.52 |
| 05/13 | Bankcard | Btot Dep  510159250000262 CCD ID: 5921267934 | 941.07 |
| 05/13 | Bankcard | Btot Dep  510159250000304 CCD ID: 5921267934 | 937.19 |
| 05/13 | Bankcard | Btot Dep  510159250000247 CCD ID: 5921267934 | 618.85 |
| 05/13 | Bankcard | Btot Dep  510159250000379 CCD ID: 5921267934 | 605.01 |
| 05/13 | Bankcard | Btot Dep  510159250000254 CCD ID: 5921267934 | 564.37 |
| 05/13 | Bankcard | Btot Dep  510159250000387 CCD ID: 5921267934 | 552.92 |
| 05/13 | Bankcard | Btot Dep  510159250000239 CCD ID: 5921267934 | 547.29 |
| 05/13 | Bankcard | Btot Dep  510159250000395 CCD ID: 5921267934 | 539.13 |
| 05/13 | Bankcard | Btot Dep  510159250000197 CCD ID: 5921267934 | 531.80 |
| 05/13 | Bankcard | Btot Dep  510159250000189 CCD ID: 5921267934 | 529.74 |
| 05/13 | Bankcard | Btot Dep  510159250000312 CCD ID: 5921267934 | 525.87 |
| 05/13 | Bankcard | Btot Dep  510159250000346 CCD ID: 5921267934 | 500.22 |
| 05/13 | Bankcard | Btot Dep  510159250000361 CCD ID: 5921267934 | 459.10 |
| 05/13 | Bankcard | Btot Dep  510159250000213 CCD ID: 5921267934 | 411.75 |
| 05/13 | Bankcard | Btot Dep  510159250000270 CCD ID: 5921267934 | 375.25 |
| 05/13 | Bankcard | Btot Dep  510159250000429 CCD ID: 5921267934 | 364.93 |
| 05/13 | Bankcard | Btot Dep  510159250000221 CCD ID: 5921267934 | 299.89 |
| 05/13 | Bankcard | Btot Dep  510159250000288 CCD ID: 5921267934 | 280.30 |
| 05/13 | American Express Settlement 3130890007 | CCD ID: 1134992250 | 277.04 |
| 05/13 | American Express Settlement 3130889868 | CCD ID: 1134992250 | 267.75 |
| 05/13 | Bankcard | Btot Dep  510159250000320 CCD ID: 5921267934 | 262.20 |
| 05/13 | American Express Settlement 3130892052 | CCD ID: 1134992250 | 233.67 |
| 05/13 | American Express Settlement 3130889918 | CCD ID: 1134992250 | 151.17 |
| 05/13 | American Express Settlement 3130889959 | CCD ID: 1134992250 | 138.70 |
| 05/13 | American Express Settlement 3130889850 | CCD ID: 1134992250 | 135.68 |
| 05/13 | American Express Settlement 3130889975 | CCD ID: 1134992250 | 121.41 |
| 05/13 | American Express Settlement 3130889892 | CCD ID: 1134992250 | 90.14 |
| 05/13 | American Express Settlement 3130889983 | CCD ID: 1134992250 | 85.94 |
| 05/13 | American Express Settlement 3130890072 | CCD ID: 1134992250 | 75.26 |
| 05/13 | American Express Settlement 3130890064 | CCD ID: 1134992250 | 54.59 |
| 05/13 | American Express Settlement 3130889926 | CCD ID: 1134992250 | 36.93 |
| 05/13 | American Express Settlement 3130889900 | CCD ID: 1134992250 | 24.72 |
| 05/13 | American Express Settlement 3130889884 | CCD ID: 1134992250 | 23.79 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/13 | American Express Settlement 3130890031 | CCD ID: 1134992250 | 23.43 |
| 05/13 | American Express Settlement 3130890098 | CCD ID: 1134992250 | 20.28 |
| 05/13 | American Express Settlement 3130889934 | CCD ID: 1134992250 | 15.46 |
| 05/13 | American Express Settlement 3130889827 | CCD ID: 1134992250 | 14.65 |
| 05/13 | American Express Settlement 3130890049 | CCD ID: 1134992250 | 8.46 |
| 05/16 | Deposit 221197178 | | 602.20 |
| 05/16 | Deposit 228803384 | | 597.17 |
| 05/16 | Deposit 872205688 | | 481.29 |
| 05/16 | Deposit 880511929 | | 421.99 |
| 05/16 | Deposit 865747934 | | 415.83 |
| 05/16 | Deposit 239624551 | | 379.80 |
| 05/16 | Deposit 224707579 | | 368.21 |
| 05/16 | Deposit 221197177 | | 340.78 |
| 05/16 | Deposit 193316416 | | 338.94 |
| 05/16 | Deposit 865747933 | | 327.20 |
| 05/16 | Deposit | | 322.55 |
| 05/16 | Deposit 230721180 | | 317.49 |
| 05/16 | Deposit | | 308.54 |
| 05/16 | Deposit | | 307.41 |
| 05/16 | Deposit 239624552 | | 307.17 |
| 05/16 | Deposit 880511936 | | 303.99 |
| 05/16 | Deposit 210967300 | | 282.06 |
| 05/16 | Deposit | | 281.88 |
| 05/16 | Deposit | | 271.57 |
| 05/16 | Deposit 230721181 | | 251.58 |
| 05/16 | Deposit 832353792 | | 247.39 |
| 05/16 | Deposit 228803386 | | 232.77 |
| 05/16 | Deposit 863152142 | | 225.66 |
| 05/16 | Deposit | | 210.20 |
| 05/16 | Deposit 235913210 | | 207.92 |
| 05/16 | Deposit 864996734 | | 203.42 |
| 05/16 | Deposit 193316423 | | 197.18 |
| 05/16 | Deposit 216369388 | | 197.02 |
| 05/16 | Deposit 230484109 | | 189.79 |
| 05/16 | Deposit | | 180.22 |
| 05/16 | Deposit 863152145 | | 179.24 |
| 05/16 | Deposit | | 159.44 |
| 05/16 | Deposit 216369392 | | 133.55 |
| 05/16 | Deposit 832353798 | | 131.99 |
| 05/16 | Deposit 210967301 | | 123.47 |
| 05/16 | Deposit 864996739 | | 117.40 |
| 05/16 | Deposit | | 115.50 |
| 05/16 | Deposit 824163939 | | 107.03 |
| 05/16 | Deposit 239624553 | | 103.79 |
| 05/16 | Deposit 880511937 | | 100.58 |
| 05/16 | Deposit 876761349 | | 92.07 |
| 05/16 | Deposit 230484110 | | 90.89 |

**CHASE ⬡**

April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/16 | Deposit | 846819979 | 89.25 |
| 05/16 | Deposit | 824163940 | 86.27 |
| 05/16 | Deposit | 221197180 | 85.58 |
| 05/16 | Deposit | | 82.27 |
| 05/16 | Deposit | | 82.08 |
| 05/16 | Deposit | 846819977 | 77.95 |
| 05/16 | Deposit | 853497699 | 76.30 |
| 05/16 | Deposit | | 75.85 |
| 05/16 | Deposit | 228803385 | 72.95 |
| 05/16 | Deposit | 193316424 | 71.86 |
| 05/16 | Deposit | 239408664 | 69.62 |
| 05/16 | Deposit | | 53.00 |
| 05/16 | Deposit | 239408662 | 45.17 |
| 05/16 | Deposit | 824163938 | 44.51 |
| 05/16 | Deposit | 853497697 | 44.14 |
| 05/16 | Deposit | 876761348 | 40.03 |
| 05/16 | Deposit | 216369313 | 35.45 |
| 05/16 | Deposit | | 33.17 |
| 05/16 | Deposit | 832353799 | 26.80 |
| 05/16 | Deposit | 876761351 | 24.89 |
| 05/16 | Deposit | 853497696 | 24.65 |
| 05/16 | Deposit | | 18.95 |
| 05/16 | Deposit | 863152143 | 13.29 |
| 05/16 | Bankcard | Btot Dep  510159250000353 CCD ID: 5921267934 | 3,229.97 |
| 05/16 | Bankcard | Btot Dep  510159250000403 CCD ID: 5921267934 | 2,727.26 |
| 05/16 | Bankcard | Btot Dep  510159250000304 CCD ID: 5921267934 | 2,334.40 |
| 05/16 | Bankcard | Btot Dep  510159250000338 CCD ID: 5921267934 | 2,249.20 |
| 05/16 | Bankcard | Btot Dep  510159250000395 CCD ID: 5921267934 | 2,217.42 |
| 05/16 | Bankcard | Btot Dep  510159250000262 CCD ID: 5921267934 | 2,104.32 |
| 05/16 | Bankcard | Btot Dep  510159250000411 CCD ID: 5921267934 | 1,989.59 |
| 05/16 | Bankcard | Btot Dep  510159250000239 CCD ID: 5921267934 | 1,864.19 |
| 05/16 | Bankcard | Btot Dep  510159250000254 CCD ID: 5921267934 | 1,529.29 |
| 05/16 | Bankcard | Btot Dep  510159250000403 CCD ID: 5921267934 | 1,514.67 |
| 05/16 | Bankcard | Btot Dep  510159250000296 CCD ID: 5921267934 | 1,485.11 |
| 05/16 | Bankcard | Btot Dep  510159250000361 CCD ID: 5921267934 | 1,277.42 |
| 05/16 | Bankcard | Btot Dep  510159250000247 CCD ID: 5921267934 | 1,157.82 |
| 05/16 | Bankcard | Btot Dep  510159250000189 CCD ID: 5921267934 | 1,150.29 |
| 05/16 | Bankcard | Btot Dep  510159250000312 CCD ID: 5921267934 | 1,059.04 |
| 05/16 | Bankcard | Btot Dep  510159250000353 CCD ID: 5921267934 | 992.31 |
| 05/16 | Bankcard | Btot Dep  510159250000197 CCD ID: 5921267934 | 980.62 |
| 05/16 | Bankcard | Btot Dep  510159250000304 CCD ID: 5921267934 | 969.93 |
| 05/16 | Bankcard | Btot Dep  510159250000338 CCD ID: 5921267934 | 953.03 |
| 05/16 | Bankcard | Btot Dep  510159250000213 CCD ID: 5921267934 | 938.00 |
| 05/16 | Bankcard | Btot Dep  510159250000320 CCD ID: 5921267934 | 885.06 |
| 05/16 | Bankcard | Btot Dep  510159250000296 CCD ID: 5921267934 | 884.56 |
| 05/16 | Bankcard | Btot Dep  510159250000254 CCD ID: 5921267934 | 832.75 |
| 05/16 | Bankcard | Btot Dep  510159250000346 CCD ID: 5921267934 | 822.23 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 05/16 | Bankcard | Btot Dep | 510159250000205 CCD ID: 5921267934 | 793.68 |
| 05/16 | Bankcard | Btot Dep | 510159250000387 CCD ID: 5921267934 | 789.03 |
| 05/16 | Bankcard | Btot Dep | 510159250000262 CCD ID: 5921267934 | 762.73 |
| 05/16 | Bankcard | Btot Dep | 510159250000270 CCD ID: 5921267934 | 747.68 |
| 05/16 | Bankcard | Btot Dep | 510159250000205 CCD ID: 5921267934 | 724.72 |
| 05/16 | Bankcard | Btot Dep | 510159250000411 CCD ID: 5921267934 | 719.64 |
| 05/16 | Bankcard | Btot Dep | 510159250000395 CCD ID: 5921267934 | 654.08 |
| 05/16 | Bankcard | Btot Dep | 510159250000270 CCD ID: 5921267934 | 623.32 |
| 05/16 | Bankcard | Btot Dep | 510159250000288 CCD ID: 5921267934 | 614.71 |
| 05/16 | Bankcard | Btot Dep | 510159250000379 CCD ID: 5921267934 | 602.89 |
| 05/16 | Bankcard | Btot Dep | 510159250000197 CCD ID: 5921267934 | 574.65 |
| 05/16 | Bankcard | Btot Dep | 510159250000379 CCD ID: 5921267934 | 511.55 |
| 05/16 | Bankcard | Btot Dep | 510159250000247 CCD ID: 5921267934 | 475.30 |
| 05/16 | American Express Settlement 3130889868 | | CCD ID: 1134992250 | 435.81 |
| 05/16 | Bankcard | Btot Dep | 510159250000312 CCD ID: 5921267934 | 432.49 |
| 05/16 | Bankcard | Btot Dep | 510159250000429 CCD ID: 5921267934 | 410.08 |
| 05/16 | Bankcard | Btot Dep | 510159250000221 CCD ID: 5921267934 | 407.60 |
| 05/16 | Bankcard | Btot Dep | 510159250000213 CCD ID: 5921267934 | 401.74 |
| 05/16 | Bankcard | Btot Dep | 510159250000387 CCD ID: 5921267934 | 383.93 |
| 05/16 | American Express Settlement 3130889868 | | CCD ID: 1134992250 | 375.19 |
| 05/16 | Bankcard | Btot Dep | 510159250000239 CCD ID: 5921267934 | 373.25 |
| 05/16 | Bankcard | Btot Dep | 510159250000189 CCD ID: 5921267934 | 372.28 |
| 05/16 | Bankcard | Btot Dep | 510159250000429 CCD ID: 5921267934 | 364.82 |
| 05/16 | American Express Settlement 3130889850 | | CCD ID: 1134992250 | 358.48 |
| 05/16 | Bankcard | Btot Dep | 510159250000320 CCD ID: 5921267934 | 343.61 |
| 05/16 | American Express Settlement 3130889918 | | CCD ID: 1134992250 | 325.57 |
| 05/16 | Bankcard | Btot Dep | 510159250000346 CCD ID: 5921267934 | 293.09 |
| 05/16 | Bankcard | Btot Dep | 510159250000288 CCD ID: 5921267934 | 291.39 |
| 05/16 | Bankcard | Btot Dep | 510159250000361 CCD ID: 5921267934 | 265.62 |
| 05/16 | American Express Settlement 3130892052 | | CCD ID: 1134992250 | 228.65 |
| 05/16 | American Express Settlement 3130890098 | | CCD ID: 1134992250 | 223.05 |
| 05/16 | American Express Settlement 3130890007 | | CCD ID: 1134992250 | 203.27 |
| 05/16 | American Express Settlement 3130889983 | | CCD ID: 1134992250 | 187.05 |
| 05/16 | American Express Settlement 3130889850 | | CCD ID: 1134992250 | 184.56 |
| 05/16 | American Express Settlement 3130889926 | | CCD ID: 1134992250 | 165.23 |
| 05/16 | American Express Settlement 3130890031 | | CCD ID: 1134992250 | 155.18 |
| 05/16 | American Express Settlement 3130890098 | | CCD ID: 1134992250 | 146.99 |
| 05/16 | American Express Settlement 3130890072 | | CCD ID: 1134992250 | 143.63 |
| 05/16 | American Express Settlement 3130889959 | | CCD ID: 1134992250 | 137.62 |
| 05/16 | American Express Settlement 3130889934 | | CCD ID: 1134992250 | 124.51 |
| 05/16 | American Express Settlement 3130889876 | | CCD ID: 1134992250 | 119.88 |
| 05/16 | American Express Settlement 3130889975 | | CCD ID: 1134992250 | 115.72 |
| 05/16 | American Express Settlement 3130889926 | | CCD ID: 1134992250 | 111.98 |
| 05/16 | American Express Settlement 3130889918 | | CCD ID: 1134992250 | 98.86 |
| 05/16 | American Express Settlement 3130889991 | | CCD ID: 1134992250 | 96.98 |
| 05/16 | American Express Settlement 3130889975 | | CCD ID: 1134992250 | 95.44 |
| 05/16 | American Express Settlement 3130890007 | | CCD ID: 1134992250 | 88.08 |

# CHASE ◯

April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/16 | American Express Settlement 3130890031 | CCD ID: 1134992250 | 80.60 |
| 05/16 | American Express Settlement 3130890064 | CCD ID: 1134992250 | 75.26 |
| 05/16 | Bankcard      Btot Dep  510159250000221 | CCD ID: 5921267934 | 71.38 |
| 05/16 | American Express Settlement 3130889884 | CCD ID: 1134992250 | 71.18 |
| 05/16 | American Express Settlement 3130889900 | CCD ID: 1134992250 | 55.12 |
| 05/16 | American Express Settlement 3130889884 | CCD ID: 1134992250 | 53.30 |
| 05/16 | American Express Settlement 3130889934 | CCD ID: 1134992250 | 50.34 |
| 05/16 | American Express Settlement 3130890080 | CCD ID: 1134992250 | 46.29 |
| 05/16 | American Express Settlement 3130889827 | CCD ID: 1134992250 | 43.21 |
| 05/16 | American Express Settlement 3130890056 | CCD ID: 1134992250 | 42.33 |
| 05/16 | American Express Settlement 3130889900 | CCD ID: 1134992250 | 35.56 |
| 05/16 | American Express Settlement 3130890056 | CCD ID: 1134992250 | 30.63 |
| 05/16 | American Express Settlement 3130890064 | CCD ID: 1134992250 | 27.87 |
| 05/16 | American Express Settlement 3130890049 | CCD ID: 1134992250 | 19.34 |
| 05/16 | American Express Settlement 3130889983 | CCD ID: 1134992250 | 13.85 |
| 05/16 | American Express Settlement 3130890080 | CCD ID: 1134992250 | 12.09 |
| 05/16 | American Express Settlement 3130890072 | CCD ID: 1134992250 | 11.94 |
| 05/17 | Deposit      224707582 | | 503.54 |
| 05/17 | Deposit      224707580 | | 493.75 |
| 05/17 | Deposit      872205691 | | 346.59 |
| 05/17 | Deposit      230721178 | | 343.71 |
| 05/17 | Deposit      880511939 | | 343.42 |
| 05/17 | Deposit      864996741 | | 310.50 |
| 05/17 | Deposit | | 245.27 |
| 05/17 | Deposit      872205696 | | 238.84 |
| 05/17 | Deposit      846819976 | | 238.36 |
| 05/17 | Deposit | | 230.55 |
| 05/17 | Deposit      864996957 | | 212.72 |
| 05/17 | Deposit | | 207.44 |
| 05/17 | Deposit      832353800 | | 204.85 |
| 05/17 | Deposit | | 199.17 |
| 05/17 | Deposit      872205692 | | 196.42 |
| 05/17 | Deposit      239624554 | | 194.06 |
| 05/17 | Deposit      221197182 | | 189.38 |
| 05/17 | Deposit      824163943 | | 172.58 |
| 05/17 | Deposit      224707581 | | 143.92 |
| 05/17 | Deposit      210967302 | | 142.33 |
| 05/17 | Deposit      230484111 | | 133.72 |
| 05/17 | Deposit      228803387 | | 130.53 |
| 05/17 | Deposit | | 123.24 |
| 05/17 | Deposit      239408667 | | 118.41 |
| 05/17 | Deposit      853497682 | | 113.22 |
| 05/17 | Deposit      876761229 | | 107.00 |
| 05/17 | Deposit      824163941 | | 95.17 |
| 05/17 | Deposit      230721179 | | 68.12 |
| 05/17 | Deposit      863152144 | | 58.02 |
| 05/17 | Deposit      864996743 | | 35.58 |

Page 23 of 50



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17 | Deposit    239408666 | 13.93 |
| 05/17 | Deposit    824163942 | 3.78 |
| 05/17 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2066741671 | 14,000.00 |
| 05/17 | Bankcard    Mtot Dep  510159250000338 CCD ID: 5921267934 | 871.27 |
| 05/17 | Bankcard    Mtot Dep  510159250000403 CCD ID: 5921267934 | 592.73 |
| 05/17 | Bankcard    Mtot Dep  510159250000353 CCD ID: 5921267934 | 521.16 |
| 05/17 | Bankcard    Mtot Dep  510159250000189 CCD ID: 5921267934 | 413.22 |
| 05/17 | Bankcard    Mtot Dep  510159250000262 CCD ID: 5921267934 | 365.19 |
| 05/17 | Bankcard    Mtot Dep  510159250000304 CCD ID: 5921267934 | 330.72 |
| 05/17 | Bankcard    Mtot Dep  510159250000320 CCD ID: 5921267934 | 316.30 |
| 05/17 | Bankcard    Mtot Dep  510159250000247 CCD ID: 5921267934 | 313.79 |
| 05/17 | Bankcard    Mtot Dep  510159250000254 CCD ID: 5921267934 | 257.16 |
| 05/17 | Bankcard    Mtot Dep  510159250000197 CCD ID: 5921267934 | 186.04 |
| 05/17 | Bankcard    Mtot Dep  510159250000411 CCD ID: 5921267934 | 182.96 |
| 05/17 | Bankcard    Mtot Dep  510159250000429 CCD ID: 5921267934 | 161.68 |
| 05/17 | Bankcard    Mtot Dep  510159250000213 CCD ID: 5921267934 | 145.12 |
| 05/17 | Bankcard    Mtot Dep  510159250000387 CCD ID: 5921267934 | 116.51 |
| 05/17 | Bankcard    Mtot Dep  510159250000361 CCD ID: 5921267934 | 116.33 |
| 05/17 | Bankcard    Mtot Dep  510159250000270 CCD ID: 5921267934 | 72.85 |
| 05/18 | Deposit    872205699 | 454.69 |
| 05/18 | Deposit    221197185 | 443.78 |
| 05/18 | Deposit | 370.63 |
| 05/18 | Deposit    865747935 | 328.21 |
| 05/18 | Deposit    239624555 | 303.83 |
| 05/18 | Deposit    230484113 | 298.85 |
| 05/18 | Deposit    880511940 | 271.60 |
| 05/18 | Deposit    224707583 | 264.74 |
| 05/18 | Deposit    230721177 | 218.52 |
| 05/18 | Deposit | 211.29 |
| 05/18 | Deposit | 199.58 |
| 05/18 | Deposit    228803388 | 182.82 |
| 05/18 | Deposit    865747936 | 167.43 |
| 05/18 | Deposit    864996744 | 129.36 |
| 05/18 | Deposit    846819975 | 122.36 |
| 05/18 | Deposit | 120.49 |
| 05/18 | Deposit    193316427 | 114.62 |
| 05/18 | Deposit    210967303 | 104.17 |
| 05/18 | Deposit    863152146 | 99.09 |
| 05/18 | Deposit    864996742 | 92.04 |
| 05/18 | Deposit    864074325 | 89.29 |
| 05/18 | Deposit    876761346 | 83.40 |
| 05/18 | Deposit    239408668 | 83.19 |
| 05/18 | Deposit    832353801 | 74.31 |
| 05/18 | Deposit | 67.72 |
| 05/18 | Bankcard    Mtot Dep  510159250000338 CCD ID: 5921267934 | 1,733.45 |
| 05/18 | Bankcard    Mtot Dep  510159250000403 CCD ID: 5921267934 | 1,609.54 |
| 05/18 | Bankcard    Mtot Dep  510159250000353 CCD ID: 5921267934 | 1,492.82 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/18 | Bankcard      Mtot Dep   510159250000296 CCD ID: 5921267934 | 1,231.89 |
| 05/18 | Bankcard      Mtot Dep   510159250000411 CCD ID: 5921267934 | 1,066.81 |
| 05/18 | Bankcard      Mtot Dep   510159250000395 CCD ID: 5921267934 | 939.56 |
| 05/18 | Bankcard      Mtot Dep   510159250000189 CCD ID: 5921267934 | 895.61 |
| 05/18 | Bankcard      Mtot Dep   510159250000304 CCD ID: 5921267934 | 846.95 |
| 05/18 | Bankcard      Mtot Dep   510159250000205 CCD ID: 5921267934 | 831.56 |
| 05/18 | Bankcard      Mtot Dep   510159250000247 CCD ID: 5921267934 | 829.55 |
| 05/18 | Bankcard      Mtot Dep   510159250000254 CCD ID: 5921267934 | 783.02 |
| 05/18 | Bankcard      Mtot Dep   510159250000262 CCD ID: 5921267934 | 746.62 |
| 05/18 | Bankcard      Mtot Dep   510159250000379 CCD ID: 5921267934 | 636.12 |
| 05/18 | Bankcard      Mtot Dep   510159250000239 CCD ID: 5921267934 | 623.73 |
| 05/18 | Bankcard      Mtot Dep   510159250000312 CCD ID: 5921267934 | 549.44 |
| 05/18 | Bankcard      Mtot Dep   510159250000346 CCD ID: 5921267934 | 546.77 |
| 05/18 | Bankcard      Mtot Dep   510159250000361 CCD ID: 5921267934 | 536.21 |
| 05/18 | Bankcard      Mtot Dep   510159250000270 CCD ID: 5921267934 | 470.04 |
| 05/18 | Bankcard      Mtot Dep   510159250000213 CCD ID: 5921267934 | 442.06 |
| 05/18 | Bankcard      Mtot Dep   510159250000197 CCD ID: 5921267934 | 426.17 |
| 05/18 | Bankcard      Mtot Dep   510159250000387 CCD ID: 5921267934 | 423.72 |
| 05/18 | American Express Settlement 3130889868      CCD ID: 1134992250 | 369.75 |
| 05/18 | Bankcard      Mtot Dep   510159250000429 CCD ID: 5921267934 | 335.85 |
| 05/18 | Bankcard      Mtot Dep   510159250000221 CCD ID: 5921267934 | 315.44 |
| 05/18 | Bankcard      Mtot Dep   510159250000288 CCD ID: 5921267934 | 287.05 |
| 05/18 | Bankcard      Mtot Dep   510159250000320 CCD ID: 5921267934 | 279.61 |
| 05/18 | American Express Settlement 3130889918      CCD ID: 1134992250 | 215.30 |
| 05/18 | American Express Settlement 3130890007      CCD ID: 1134992250 | 162.29 |
| 05/18 | American Express Settlement 3130890080      CCD ID: 1134992250 | 154.55 |
| 05/18 | American Express Settlement 3130889934      CCD ID: 1134992250 | 149.60 |
| 05/18 | American Express Settlement 3130889850      CCD ID: 1134992250 | 139.30 |
| 05/18 | American Express Settlement 3130889959      CCD ID: 1134992250 | 133.15 |
| 05/18 | American Express Settlement 3130892052      CCD ID: 1134992250 | 118.26 |
| 05/18 | American Express Settlement 3130889876      CCD ID: 1134992250 | 115.87 |
| 05/18 | American Express Settlement 3130889991      CCD ID: 1134992250 | 100.41 |
| 05/18 | American Express Settlement 3130890064      CCD ID: 1134992250 | 97.92 |
| 05/18 | American Express Settlement 3130889900      CCD ID: 1134992250 | 81.26 |
| 05/18 | American Express Settlement 3130890072      CCD ID: 1134992250 | 75.58 |
| 05/18 | American Express Settlement 3130889975      CCD ID: 1134992250 | 71.00 |
| 05/18 | American Express Settlement 3130890049      CCD ID: 1134992250 | 66.00 |
| 05/18 | American Express Settlement 3130889926      CCD ID: 1134992250 | 53.19 |
| 05/18 | American Express Settlement 3130889884      CCD ID: 1134992250 | 42.89 |
| 05/18 | American Express Settlement 3130890098      CCD ID: 1134992250 | 38.43 |
| 05/18 | American Express Settlement 3130889983      CCD ID: 1134992250 | 24.64 |
| 05/18 | American Express Settlement 3130889892      CCD ID: 1134992250 | 10.16 |
| 05/18 | American Express Settlement 3130889942      CCD ID: 1134992250 | 5.51 |
| 05/18 | American Express Settlement 3130890031      CCD ID: 1134992250 | 3.44 |
| 05/19 | Deposit      872205701 | 517.33 |
| 05/19 | Deposit      228803389 | 368.54 |
| 05/19 | Deposit      224707584 | 354.70 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 05/19 | Deposit | | | 352.71 |
| 05/19 | Deposit | 865747937 | | 350.03 |
| 05/19 | Deposit | | | 326.37 |
| 05/19 | Deposit | 239408669 | | 303.97 |
| 05/19 | Deposit | 880511941 | | 297.68 |
| 05/19 | Deposit | 863152147 | | 254.59 |
| 05/19 | Deposit | 824163944 | | 216.36 |
| 05/19 | Deposit | 876761345 | | 208.04 |
| 05/19 | Deposit | 210967304 | | 188.72 |
| 05/19 | Deposit | | | 181.88 |
| 05/19 | Deposit | 230484115 | | 180.69 |
| 05/19 | Deposit | 239624556 | | 169.01 |
| 05/19 | Deposit | | | 160.83 |
| 05/19 | Deposit | 221197186 | | 155.67 |
| 05/19 | Deposit | 853497680 | | 149.17 |
| 05/19 | Deposit | 864074327 | | 118.15 |
| 05/19 | Deposit | 832353802 | | 117.03 |
| 05/19 | Deposit | 846819974 | | 103.49 |
| 05/19 | Deposit | 853497681 | | 93.07 |
| 05/19 | Deposit | 824163946 | | 79.39 |
| 05/19 | Deposit | 193615709 | | 73.08 |
| 05/19 | Bankcard | Mtot Dep | 510159250000403 CCD ID: 5921267934 | 2,185.71 |
| 05/19 | Bankcard | Mtot Dep | 510159250000353 CCD ID: 5921267934 | 1,795.35 |
| 05/19 | Bankcard | Mtot Dep | 510159250000411 CCD ID: 5921267934 | 1,323.03 |
| 05/19 | Bankcard | Mtot Dep | 510159250000338 CCD ID: 5921267934 | 1,219.46 |
| 05/19 | Bankcard | Mtot Dep | 510159250000304 CCD ID: 5921267934 | 1,154.64 |
| 05/19 | Bankcard | Mtot Dep | 510159250000239 CCD ID: 5921267934 | 980.04 |
| 05/19 | Bankcard | Mtot Dep | 510159250000395 CCD ID: 5921267934 | 963.01 |
| 05/19 | Bankcard | Mtot Dep | 510159250000189 CCD ID: 5921267934 | 891.08 |
| 05/19 | Bankcard | Mtot Dep | 510159250000254 CCD ID: 5921267934 | 721.61 |
| 05/19 | Bankcard | Mtot Dep | 510159250000262 CCD ID: 5921267934 | 709.28 |
| 05/19 | Bankcard | Mtot Dep | 510159250000247 CCD ID: 5921267934 | 661.99 |
| 05/19 | Bankcard | Mtot Dep | 510159250000296 CCD ID: 5921267934 | 574.58 |
| 05/19 | Bankcard | Mtot Dep | 510159250000387 CCD ID: 5921267934 | 569.47 |
| 05/19 | Bankcard | Mtot Dep | 510159250000270 CCD ID: 5921267934 | 557.82 |
| 05/19 | Bankcard | Mtot Dep | 510159250000320 CCD ID: 5921267934 | 525.14 |
| 05/19 | Bankcard | Mtot Dep | 510159250000288 CCD ID: 5921267934 | 512.77 |
| 05/19 | Bankcard | Mtot Dep | 510159250000213 CCD ID: 5921267934 | 510.35 |
| 05/19 | Bankcard | Mtot Dep | 510159250000221 CCD ID: 5921267934 | 477.62 |
| 05/19 | Bankcard | Mtot Dep | 510159250000379 CCD ID: 5921267934 | 459.31 |
| 05/19 | Bankcard | Mtot Dep | 510159250000197 CCD ID: 5921267934 | 434.07 |
| 05/19 | Bankcard | Mtot Dep | 510159250000346 CCD ID: 5921267934 | 392.80 |
| 05/19 | Bankcard | Mtot Dep | 510159250000205 CCD ID: 5921267934 | 392.44 |
| 05/19 | Bankcard | Mtot Dep | 510159250000361 CCD ID: 5921267934 | 388.84 |
| 05/19 | Bankcard | Mtot Dep | 510159250000312 CCD ID: 5921267934 | 317.04 |
| 05/19 | Bankcard | Mtot Dep | 510159250000429 CCD ID: 5921267934 | 287.91 |
| 05/19 | American Express Settlement 3130890098 | | CCD ID: 1134992250 | 128.24 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/19 | American Express Settlement 3130889868    CCD ID: 1134992250 | | 112.07 |
| 05/19 | American Express Settlement 3130889884    CCD ID: 1134992250 | | 48.28 |
| 05/19 | American Express Settlement 3130889850    CCD ID: 1134992250 | | 45.15 |
| 05/19 | American Express Settlement 3130889991    CCD ID: 1134992250 | | 44.92 |
| 05/19 | American Express Settlement 3130889934    CCD ID: 1134992250 | | 44.85 |
| 05/19 | American Express Settlement 3130890031    CCD ID: 1134992250 | | 38.85 |
| 05/19 | American Express Settlement 3130889918    CCD ID: 1134992250 | | 28.01 |
| 05/19 | American Express Settlement 3130890007    CCD ID: 1134992250 | | 27.93 |
| 05/19 | American Express Settlement 3130889942    CCD ID: 1134992250 | | 15.50 |
| 05/19 | American Express Settlement 3130892052    CCD ID: 1134992250 | | 14.94 |
| 05/19 | American Express Settlement 3130890080    CCD ID: 1134992250 | | 5.51 |
| 05/20 | Deposit    880511942 | | 440.96 |
| 05/20 | Deposit | | 365.86 |
| 05/20 | Deposit    224707585 | | 343.44 |
| 05/20 | Deposit | | 307.98 |
| 05/20 | Deposit | | 277.89 |
| 05/20 | Deposit    865747938 | | 275.64 |
| 05/20 | Deposit    872205706 | | 266.43 |
| 05/20 | Deposit | | 256.03 |
| 05/20 | Deposit    239624557 | | 217.57 |
| 05/20 | Deposit    210967305 | | 212.15 |
| 05/20 | Deposit    230721214 | | 194.04 |
| 05/20 | Deposit    193316426 | | 177.98 |
| 05/20 | Deposit    221197189 | | 172.16 |
| 05/20 | Deposit    230721189 | | 157.90 |
| 05/20 | Deposit    228803391 | | 145.46 |
| 05/20 | Deposit    832353803 | | 140.58 |
| 05/20 | Deposit | | 129.10 |
| 05/20 | Deposit    230484117 | | 127.92 |
| 05/20 | Deposit    193615711 | | 100.75 |
| 05/20 | Deposit    876761230 | | 99.46 |
| 05/20 | Deposit    846819973 | | 90.59 |
| 05/20 | Deposit    863152148 | | 77.88 |
| 05/20 | Deposit    864074527 | | 63.99 |
| 05/20 | Deposit    853497679 | | 44.70 |
| 05/20 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2069225639 | | 4,000.00 |
| 05/20 | Bankcard    Mtot Dep  510159250000296 CCD ID: 5921267934 | | 2,240.90 |
| 05/20 | Bankcard    Mtot Dep  510159250000353 CCD ID: 5921267934 | | 2,090.12 |
| 05/20 | Bankcard    Mtot Dep  510159250000403 CCD ID: 5921267934 | | 1,564.26 |
| 05/20 | Bankcard    Mtot Dep  510159250000338 CCD ID: 5921267934 | | 1,473.10 |
| 05/20 | Bankcard    Mtot Dep  510159250000395 CCD ID: 5921267934 | | 1,193.95 |
| 05/20 | Bankcard    Mtot Dep  510159250000411 CCD ID: 5921267934 | | 980.58 |
| 05/20 | Bankcard    Mtot Dep  510159250000239 CCD ID: 5921267934 | | 929.08 |
| 05/20 | Bankcard    Mtot Dep  510159250000189 CCD ID: 5921267934 | | 872.98 |
| 05/20 | Bankcard    Mtot Dep  510159250000254 CCD ID: 5921267934 | | 790.31 |
| 05/20 | Bankcard    Mtot Dep  510159250000304 CCD ID: 5921267934 | | 768.85 |
| 05/20 | Bankcard    Mtot Dep  510159250000387 CCD ID: 5921267934 | | 743.42 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 05/20 | Bankcard | Mtot Dep | 510159250000262 CCD ID: 5921267934 | 722.54 |
| 05/20 | Bankcard | Mtot Dep | 510159250000379 CCD ID: 5921267934 | 599.90 |
| 05/20 | Bankcard | Mtot Dep | 510159250000247 CCD ID: 5921267934 | 583.33 |
| 05/20 | Bankcard | Mtot Dep | 510159250000346 CCD ID: 5921267934 | 524.98 |
| 05/20 | Bankcard | Mtot Dep | 510159250000270 CCD ID: 5921267934 | 472.24 |
| 05/20 | Bankcard | Mtot Dep | 510159250000213 CCD ID: 5921267934 | 460.99 |
| 05/20 | Bankcard | Mtot Dep | 510159250000312 CCD ID: 5921267934 | 442.68 |
| 05/20 | Bankcard | Mtot Dep | 510159250000429 CCD ID: 5921267934 | 395.50 |
| 05/20 | Bankcard | Mtot Dep | 510159250000361 CCD ID: 5921267934 | 366.38 |
| 05/20 | Bankcard | Mtot Dep | 510159250000205 CCD ID: 5921267934 | 350.53 |
| 05/20 | Bankcard | Mtot Dep | 510159250000197 CCD ID: 5921267934 | 346.84 |
| 05/20 | Bankcard | Mtot Dep | 510159250000221 CCD ID: 5921267934 | 320.85 |
| 05/20 | Bankcard | Mtot Dep | 510159250000288 CCD ID: 5921267934 | 210.40 |
| 05/20 | Bankcard | Mtot Dep | 510159250000320 CCD ID: 5921267934 | 205.01 |
| 05/20 | American Express Settlement 3130889868 | | CCD ID: 1134992250 | 178.38 |
| 05/20 | American Express Settlement 3130890098 | | CCD ID: 1134992250 | 157.44 |
| 05/20 | American Express Settlement 3130890080 | | CCD ID: 1134992250 | 115.58 |
| 05/20 | American Express Settlement 3130890031 | | CCD ID: 1134992250 | 91.08 |
| 05/20 | American Express Settlement 3130889959 | | CCD ID: 1134992250 | 87.16 |
| 05/20 | American Express Settlement 3130890007 | | CCD ID: 1134992250 | 85.41 |
| 05/20 | American Express Settlement 3130889918 | | CCD ID: 1134992250 | 81.19 |
| 05/20 | American Express Settlement 3130889975 | | CCD ID: 1134992250 | 79.24 |
| 05/20 | American Express Settlement 3130890072 | | CCD ID: 1134992250 | 73.91 |
| 05/20 | American Express Settlement 3130889983 | | CCD ID: 1134992250 | 71.11 |
| 05/20 | American Express Settlement 3130889876 | | CCD ID: 1134992250 | 67.21 |
| 05/20 | American Express Settlement 3130890049 | | CCD ID: 1134992250 | 66.83 |
| 05/20 | American Express Settlement 3130889850 | | CCD ID: 1134992250 | 63.10 |
| 05/20 | American Express Settlement 3130890064 | | CCD ID: 1134992250 | 48.87 |
| 05/20 | American Express Settlement 3130889884 | | CCD ID: 1134992250 | 44.10 |
| 05/20 | American Express Settlement 3130889991 | | CCD ID: 1134992250 | 44.10 |
| 05/20 | American Express Settlement 3130889900 | | CCD ID: 1134992250 | 41.34 |
| 05/20 | American Express Settlement 3130892052 | | CCD ID: 1134992250 | 35.25 |
| 05/20 | American Express Settlement 3130889926 | | CCD ID: 1134992250 | 29.16 |
| 05/20 | American Express Settlement 3130889892 | | CCD ID: 1134992250 | 25.17 |
| 05/23 | Deposit | 239624561 | | 560.83 |
| 05/23 | Deposit | 880511947 | | 503.45 |
| 05/23 | Deposit | 872205712 | | 416.68 |
| 05/23 | Deposit | 865747939 | | 407.22 |
| 05/23 | Deposit | 221197192 | | 403.14 |
| 05/23 | Deposit | | | 402.98 |
| 05/23 | Deposit | | | 355.05 |
| 05/23 | Deposit | 239624559 | | 327.90 |
| 05/23 | Deposit | 228803393 | | 324.13 |
| 05/23 | Deposit | | | 307.54 |
| 05/23 | Deposit | 224707586 | | 297.94 |
| 05/23 | Deposit | | | 293.19 |
| 05/23 | Deposit | 230721176 | | 289.71 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23 | Deposit 864074529 | 277.36 |
| 05/23 | Deposit 872205708 | 274.30 |
| 05/23 | Deposit 193316428 | 272.28 |
| 05/23 | Deposit 880511944 | 254.98 |
| 05/23 | Deposit 221197193 | 245.42 |
| 05/23 | Deposit | 239.29 |
| 05/23 | Deposit 230721219 | 231.65 |
| 05/23 | Deposit | 220.10 |
| 05/23 | Deposit 230484118 | 219.23 |
| 05/23 | Deposit 824163947 | 218.91 |
| 05/23 | Deposit 210967311 | 207.21 |
| 05/23 | Deposit 230484119 | 205.65 |
| 05/23 | Deposit 865747940 | 196.82 |
| 05/23 | Deposit | 196.72 |
| 05/23 | Deposit 863152153 | 196.38 |
| 05/23 | Deposit 863152151 | 190.84 |
| 05/23 | Deposit 864996745 | 189.06 |
| 05/23 | Deposit 210967307 | 185.32 |
| 05/23 | Deposit | 179.72 |
| 05/23 | Deposit 193316425 | 179.22 |
| 05/23 | Deposit 824163948 | 178.89 |
| 05/23 | Deposit 854757219 | 173.09 |
| 05/23 | Deposit 239408671 | 171.58 |
| 05/23 | Deposit 228803390 | 169.16 |
| 05/23 | Deposit | 166.20 |
| 05/23 | Deposit 846819990 | 151.28 |
| 05/23 | Deposit | 137.94 |
| 05/23 | Deposit | 136.15 |
| 05/23 | Deposit 221197195 | 133.80 |
| 05/23 | Deposit 853497678 | 131.36 |
| 05/23 | Deposit 230721175 | 126.43 |
| 05/23 | Deposit 864996746 | 121.53 |
| 05/23 | Deposit 239408726 | 121.21 |
| 05/23 | Deposit 864074531 | 99.78 |
| 05/23 | Deposit 882553368 | 96.20 |
| 05/23 | Deposit 876761344 | 94.21 |
| 05/23 | Deposit 880511946 | 92.84 |
| 05/23 | Deposit 239408672 | 92.80 |
| 05/23 | Deposit 854757224 | 86.38 |
| 05/23 | Deposit | 82.54 |
| 05/23 | Deposit 825485521 | 80.94 |
| 05/23 | Deposit 876761232 | 74.71 |
| 05/23 | Deposit 832353805 | 58.50 |
| 05/23 | Deposit 228803395 | 56.97 |
| 05/23 | Deposit 864996753 | 55.71 |
| 05/23 | Deposit 864996747 | 43.12 |
| 05/23 | Deposit 865747942 | 40.26 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/23 | Deposit | 853497664 | 38.16 |
| 05/23 | Deposit | 863152152 | 36.94 |
| 05/23 | Deposit | 239408670 | 34.17 |
| 05/23 | Deposit | 832353806 | 28.40 |
| 05/23 | Deposit | 854757227 | 26.86 |
| 05/23 | Deposit | 853497677 | 25.02 |
| 05/23 | Deposit | 832353804 | 24.80 |
| 05/23 | Deposit | 239624560 | 22.05 |
| 05/23 | Deposit | 210967314 | 19.44 |
| 05/23 | Deposit | 876761231 | 1.99 |
| 05/23 | Deposit | 864074533 | 1.98 |
| 05/23 | Bankcard | Mtot Dep  510159250000296 CCD ID: 5921267934 | 2,649.56 |
| 05/23 | Bankcard | Mtot Dep  510159250000353 CCD ID: 5921267934 | 2,181.93 |
| 05/23 | Bankcard | Mtot Dep  510159250000403 CCD ID: 5921267934 | 2,069.92 |
| 05/23 | Bankcard | Mtot Dep  510159250000338 CCD ID: 5921267934 | 2,020.45 |
| 05/23 | Bankcard | Mtot Dep  510159250000304 CCD ID: 5921267934 | 1,954.86 |
| 05/23 | Bankcard | Mtot Dep  510159250000411 CCD ID: 5921267934 | 1,870.50 |
| 05/23 | Bankcard | Mtot Dep  510159250000262 CCD ID: 5921267934 | 1,677.56 |
| 05/23 | Bankcard | Mtot Dep  510159250000254 CCD ID: 5921267934 | 1,631.83 |
| 05/23 | Bankcard | Mtot Dep  510159250000395 CCD ID: 5921267934 | 1,588.41 |
| 05/23 | Bankcard | Mtot Dep  510159250000312 CCD ID: 5921267934 | 1,419.81 |
| 05/23 | Bankcard | Mtot Dep  510159250000411 CCD ID: 5921267934 | 1,394.73 |
| 05/23 | Bankcard | Mtot Dep  510159250000361 CCD ID: 5921267934 | 1,382.86 |
| 05/23 | Bankcard | Mtot Dep  510159250000239 CCD ID: 5921267934 | 1,319.80 |
| 05/23 | Bankcard | Mtot Dep  510159250000197 CCD ID: 5921267934 | 1,201.90 |
| 05/23 | Bankcard | Mtot Dep  510159250000429 CCD ID: 5921267934 | 1,191.59 |
| 05/23 | Bankcard | Mtot Dep  510159250000320 CCD ID: 5921267934 | 1,160.32 |
| 05/23 | Bankcard | Mtot Dep  510159250000247 CCD ID: 5921267934 | 1,140.18 |
| 05/23 | Bankcard | Mtot Dep  510159250000205 CCD ID: 5921267934 | 1,082.05 |
| 05/23 | Bankcard | Mtot Dep  510159250000304 CCD ID: 5921267934 | 1,071.90 |
| 05/23 | Bankcard | Mtot Dep  510159250000379 CCD ID: 5921267934 | 1,049.29 |
| 05/23 | Bankcard | Mtot Dep  510159250000189 CCD ID: 5921267934 | 991.81 |
| 05/23 | Bankcard | Mtot Dep  510159250000270 CCD ID: 5921267934 | 976.55 |
| 05/23 | Bankcard | Mtot Dep  510159250000403 CCD ID: 5921267934 | 967.83 |
| 05/23 | Bankcard | Mtot Dep  510159250000213 CCD ID: 5921267934 | 850.86 |
| 05/23 | Bankcard | Mtot Dep  510159250000338 CCD ID: 5921267934 | 847.53 |
| 05/23 | Bankcard | Mtot Dep  510159250000353 CCD ID: 5921267934 | 846.22 |
| 05/23 | Bankcard | Mtot Dep  510159250000262 CCD ID: 5921267934 | 836.97 |
| 05/23 | Bankcard | Mtot Dep  510159250000395 CCD ID: 5921267934 | 828.39 |
| 05/23 | Bankcard | Mtot Dep  510159250000379 CCD ID: 5921267934 | 757.33 |
| 05/23 | Bankcard | Mtot Dep  510159250000247 CCD ID: 5921267934 | 714.84 |
| 05/23 | Bankcard | Mtot Dep  510159250000387 CCD ID: 5921267934 | 663.48 |
| 05/23 | Bankcard | Mtot Dep  510159250000346 CCD ID: 5921267934 | 640.79 |
| 05/23 | Bankcard | Mtot Dep  510159250000189 CCD ID: 5921267934 | 626.65 |
| 05/23 | Bankcard | Mtot Dep  510159250000254 CCD ID: 5921267934 | 624.25 |
| 05/23 | Bankcard | Mtot Dep  510159250000288 CCD ID: 5921267934 | 611.42 |
| 05/23 | Bankcard | Mtot Dep  510159250000221 CCD ID: 5921267934 | 561.03 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/23 | Bankcard      Mtot Dep  510159250000270 CCD ID: 5921267934 | | 512.05 |
| 05/23 | Bankcard      Mtot Dep  510159250000361 CCD ID: 5921267934 | | 489.92 |
| 05/23 | Bankcard      Mtot Dep  510159250000312 CCD ID: 5921267934 | | 440.85 |
| 05/23 | Bankcard      Mtot Dep  510159250000320 CCD ID: 5921267934 | | 428.01 |
| 05/23 | Bankcard      Mtot Dep  510159250000346 CCD ID: 5921267934 | | 417.67 |
| 05/23 | Bankcard      Mtot Dep  510159250000213 CCD ID: 5921267934 | | 368.92 |
| 05/23 | Bankcard      Mtot Dep  510159250000197 CCD ID: 5921267934 | | 347.60 |
| 05/23 | Bankcard      Mtot Dep  510159250000239 CCD ID: 5921267934 | | 342.81 |
| 05/23 | Bankcard      Mtot Dep  510159250000205 CCD ID: 5921267934 | | 339.46 |
| 05/23 | Bankcard      Mtot Dep  510159250000288 CCD ID: 5921267934 | | 326.39 |
| 05/23 | American Express Settlement 3130889918      CCD ID: 1134992250 | | 309.35 |
| 05/23 | American Express Settlement 3130889850      CCD ID: 1134992250 | | 302.60 |
| 05/23 | Bankcard      Mtot Dep  510159250000429 CCD ID: 5921267934 | | 240.30 |
| 05/23 | American Express Settlement 3130889868      CCD ID: 1134992250 | | 225.43 |
| 05/23 | Bankcard      Mtot Dep  510159250000221 CCD ID: 5921267934 | | 198.13 |
| 05/23 | American Express Settlement 3130890098      CCD ID: 1134992250 | | 190.67 |
| 05/23 | American Express Settlement 3130889868      CCD ID: 1134992250 | | 172.52 |
| 05/23 | American Express Settlement 3130889959      CCD ID: 1134992250 | | 162.11 |
| 05/23 | American Express Settlement 3130890098      CCD ID: 1134992250 | | 141.23 |
| 05/23 | American Express Settlement 3130892052      CCD ID: 1134992250 | | 135.19 |
| 05/23 | American Express Settlement 3130889918      CCD ID: 1134992250 | | 117.18 |
| 05/23 | American Express Settlement 3130889850      CCD ID: 1134992250 | | 114.18 |
| 05/23 | American Express Settlement 3130889991      CCD ID: 1134992250 | | 104.93 |
| 05/23 | American Express Settlement 3130889975      CCD ID: 1134992250 | | 97.14 |
| 05/23 | American Express Settlement 3130889942      CCD ID: 1134992250 | | 87.87 |
| 05/23 | American Express Settlement 3130890007      CCD ID: 1134992250 | | 83.23 |
| 05/23 | American Express Settlement 3130890007      CCD ID: 1134992250 | | 80.42 |
| 05/23 | American Express Settlement 3130889959      CCD ID: 1134992250 | | 68.59 |
| 05/23 | Bankcard      Mtot Dep  510159250000387 CCD ID: 5921267934 | | 59.09 |
| 05/23 | American Express Settlement 3130889975      CCD ID: 1134992250 | | 58.46 |
| 05/23 | American Express Settlement 3130890064      CCD ID: 1134992250 | | 57.32 |
| 05/23 | American Express Settlement 3130889926      CCD ID: 1134992250 | | 53.10 |
| 05/23 | American Express Settlement 3130889827      CCD ID: 1134992250 | | 48.00 |
| 05/23 | American Express Settlement 3130892052      CCD ID: 1134992250 | | 46.59 |
| 05/23 | American Express Settlement 3130889827      CCD ID: 1134992250 | | 43.81 |
| 05/23 | American Express Settlement 3130889967      CCD ID: 1134992250 | | 43.49 |
| 05/23 | American Express Settlement 3130889900      CCD ID: 1134992250 | | 42.54 |
| 05/23 | American Express Settlement 3130889884      CCD ID: 1134992250 | | 39.58 |
| 05/23 | American Express Settlement 3130889884      CCD ID: 1134992250 | | 35.48 |
| 05/23 | American Express Settlement 3130889892      CCD ID: 1134992250 | | 32.73 |
| 05/23 | American Express Settlement 3130889991      CCD ID: 1134992250 | | 31.68 |
| 05/23 | American Express Settlement 3130889892      CCD ID: 1134992250 | | 29.81 |
| 05/23 | American Express Settlement 3130889934      CCD ID: 1134992250 | | 25.65 |
| 05/23 | American Express Settlement 3130890064      CCD ID: 1134992250 | | 23.74 |
| 05/23 | American Express Settlement 3130889900      CCD ID: 1134992250 | | 22.65 |
| 05/23 | American Express Settlement 3130890031      CCD ID: 1134992250 | | 22.65 |
| 05/23 | American Express Settlement 3130889876      CCD ID: 1134992250 | | 20.96 |



Page 31 of 50



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/23 | American Express Settlement 3130889983 | CCD ID: 1134992250 | 20.28 |
| 05/23 | American Express Settlement 3130890080 | CCD ID: 1134992250 | 16.54 |
| 05/23 | American Express Settlement 3130890049 | CCD ID: 1134992250 | 13.78 |
| 05/23 | American Express Settlement 3130889934 | CCD ID: 1134992250 | 9.67 |
| 05/24 | Deposit | 880511949 | 565.59 |
| 05/24 | Deposit | 224707593 | 366.30 |
| 05/24 | Deposit | 872205718 | 337.54 |
| 05/24 | Deposit | | 337.51 |
| 05/24 | Deposit | 224707587 | 330.83 |
| 05/24 | Deposit | 239624589 | 318.18 |
| 05/24 | Deposit | 865747726 | 296.93 |
| 05/24 | Deposit | | 253.72 |
| 05/24 | Deposit | 228803397 | 246.47 |
| 05/24 | Deposit | 224707592 | 230.41 |
| 05/24 | Deposit | 864074534 | 206.51 |
| 05/24 | Deposit | 864996754 | 194.65 |
| 05/24 | Deposit | | 185.68 |
| 05/24 | Deposit | 210967319 | 166.07 |
| 05/24 | Deposit | 230721174 | 151.37 |
| 05/24 | Deposit | 193615712 | 148.82 |
| 05/24 | Deposit | 221385400 | 148.61 |
| 05/24 | Deposit | 239408673 | 140.96 |
| 05/24 | Deposit | 832353807 | 114.39 |
| 05/24 | Deposit | 872205715 | 96.75 |
| 05/24 | Deposit | 230484123 | 94.05 |
| 05/24 | Deposit | 853497666 | 87.99 |
| 05/24 | Deposit | 863152154 | 87.45 |
| 05/24 | Deposit | 854757229 | 66.98 |
| 05/24 | Deposit | | 62.00 |
| 05/24 | Deposit | 883153428 | 53.79 |
| 05/24 | Deposit | 876761233 | 40.98 |
| 05/24 | Deposit | 864996748 | 20.19 |
| 05/24 | Bankcard | Btot Dep 510159250000189 CCD ID: 5921267934 | 787.34 |
| 05/24 | Bankcard | Btot Dep 510159250000411 CCD ID: 5921267934 | 627.39 |
| 05/24 | Bankcard | Btot Dep 510159250000338 CCD ID: 5921267934 | 585.90 |
| 05/24 | Bankcard | Btot Dep 510159250000403 CCD ID: 5921267934 | 523.61 |
| 05/24 | Bankcard | Btot Dep 510159250000205 CCD ID: 5921267934 | 469.23 |
| 05/24 | Bankcard | Btot Dep 510159250000353 CCD ID: 5921267934 | 454.04 |
| 05/24 | Bankcard | Btot Dep 510159250000262 CCD ID: 5921267934 | 388.06 |
| 05/24 | Bankcard | Btot Dep 510159250000213 CCD ID: 5921267934 | 334.65 |
| 05/24 | Bankcard | Btot Dep 510159250000304 CCD ID: 5921267934 | 291.62 |
| 05/24 | Bankcard | Btot Dep 510159250000247 CCD ID: 5921267934 | 281.10 |
| 05/24 | Bankcard | Btot Dep 510159250000197 CCD ID: 5921267934 | 239.32 |
| 05/24 | Bankcard | Btot Dep 510159250000429 CCD ID: 5921267934 | 180.61 |
| 05/24 | Bankcard | Btot Dep 510159250000346 CCD ID: 5921267934 | 101.76 |
| 05/24 | Bankcard | Btot Dep 510159250000320 CCD ID: 5921267934 | 90.77 |
| 05/24 | Bankcard | Btot Dep 510159250000312 CCD ID: 5921267934 | 87.91 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 05/24 | Bankcard | Btot Dep | 510159250000270 CCD ID: 5921267934 | 69.40 |
| 05/24 | Bankcard | Btot Dep | 510159250000254 CCD ID: 5921267934 | 63.99 |
| 05/25 | Deposit | 872205719 | | 559.59 |
| 05/25 | Deposit | 230721173 | | 342.20 |
| 05/25 | Deposit | | | 314.22 |
| 05/25 | Deposit | 865747943 | | 310.63 |
| 05/25 | Deposit | 880511950 | | 303.04 |
| 05/25 | Deposit | | | 279.90 |
| 05/25 | Deposit | 228803398 | | 260.57 |
| 05/25 | Deposit | 221385403 | | 234.74 |
| 05/25 | Deposit | 239624588 | | 207.87 |
| 05/25 | Deposit | 210967316 | | 198.42 |
| 05/25 | Deposit | 224707594 | | 192.51 |
| 05/25 | Deposit | 863332816 | | 186.15 |
| 05/25 | Deposit | 824163949 | | 176.82 |
| 05/25 | Deposit | 230484124 | | 138.75 |
| 05/25 | Deposit | 854757231 | | 108.91 |
| 05/25 | Deposit | 832353808 | | 107.10 |
| 05/25 | Deposit | 824163951 | | 105.51 |
| 05/25 | Deposit | 864074537 | | 97.06 |
| 05/25 | Deposit | 853497667 | | 86.61 |
| 05/25 | Deposit | | | 85.83 |
| 05/25 | Deposit | 883153427 | | 83.40 |
| 05/25 | Deposit | 824163950 | | 82.53 |
| 05/25 | Deposit | 193615713 | | 75.17 |
| 05/25 | Deposit | 193316429 | | 73.52 |
| 05/25 | Deposit | 876761234 | | 31.58 |
| 05/25 | Deposit | 239408642 | | 7.42 |
| 05/25 | Bankcard | Mtot Dep | 510159250000403 CCD ID: 5921267934 | 2,227.17 |
| 05/25 | Bankcard | Mtot Dep | 510159250000353 CCD ID: 5921267934 | 1,366.30 |
| 05/25 | Bankcard | Mtot Dep | 510159250000338 CCD ID: 5921267934 | 1,115.62 |
| 05/25 | Bankcard | Mtot Dep | 510159250000395 CCD ID: 5921267934 | 1,040.63 |
| 05/25 | Bankcard | Mtot Dep | 510159250000213 CCD ID: 5921267934 | 962.24 |
| 05/25 | Bankcard | Mtot Dep | 510159250000411 CCD ID: 5921267934 | 842.99 |
| 05/25 | Bankcard | Mtot Dep | 510159250000304 CCD ID: 5921267934 | 799.90 |
| 05/25 | Bankcard | Mtot Dep | 510159250000189 CCD ID: 5921267934 | 780.90 |
| 05/25 | Bankcard | Mtot Dep | 510159250000197 CCD ID: 5921267934 | 699.53 |
| 05/25 | Bankcard | Mtot Dep | 510159250000254 CCD ID: 5921267934 | 659.35 |
| 05/25 | Bankcard | Mtot Dep | 510159250000247 CCD ID: 5921267934 | 636.15 |
| 05/25 | Bankcard | Mtot Dep | 510159250000262 CCD ID: 5921267934 | 633.62 |
| 05/25 | Bankcard | Mtot Dep | 510159250000239 CCD ID: 5921267934 | 599.74 |
| 05/25 | Bankcard | Mtot Dep | 510159250000296 CCD ID: 5921267934 | 518.37 |
| 05/25 | Bankcard | Mtot Dep | 510159250000312 CCD ID: 5921267934 | 506.80 |
| 05/25 | Bankcard | Mtot Dep | 510159250000379 CCD ID: 5921267934 | 486.84 |
| 05/25 | Bankcard | Mtot Dep | 510159250000387 CCD ID: 5921267934 | 432.49 |
| 05/25 | Bankcard | Mtot Dep | 510159250000205 CCD ID: 5921267934 | 417.16 |
| 05/25 | Bankcard | Mtot Dep | 510159250000346 CCD ID: 5921267934 | 411.92 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/25 | American Express Settlement 3130889850       CCD ID: 1134992250 | 373.32 |
| 05/25 | Bankcard        Mtot Dep   510159250000320 CCD ID: 5921267934 | 362.16 |
| 05/25 | Bankcard        Mtot Dep   510159250000288 CCD ID: 5921267934 | 347.66 |
| 05/25 | Bankcard        Mtot Dep   510159250000270 CCD ID: 5921267934 | 345.80 |
| 05/25 | Bankcard        Mtot Dep   510159250000221 CCD ID: 5921267934 | 319.70 |
| 05/25 | American Express Settlement 3130890007       CCD ID: 1134992250 | 311.51 |
| 05/25 | Bankcard        Mtot Dep   510159250000361 CCD ID: 5921267934 | 309.78 |
| 05/25 | Bankcard        Mtot Dep   510159250000429 CCD ID: 5921267934 | 308.40 |
| 05/25 | American Express Settlement 3130889918       CCD ID: 1134992250 | 290.24 |
| 05/25 | American Express Settlement 3130889983       CCD ID: 1134992250 | 233.64 |
| 05/25 | American Express Settlement 3130889868       CCD ID: 1134992250 | 192.31 |
| 05/25 | American Express Settlement 3130889876       CCD ID: 1134992250 | 138.91 |
| 05/25 | American Express Settlement 3130890064       CCD ID: 1134992250 | 131.39 |
| 05/25 | American Express Settlement 3130889991       CCD ID: 1134992250 | 117.07 |
| 05/25 | American Express Settlement 3130889959       CCD ID: 1134992250 | 109.96 |
| 05/25 | American Express Settlement 3130890031       CCD ID: 1134992250 | 90.48 |
| 05/25 | American Express Settlement 3130892052       CCD ID: 1134992250 | 85.15 |
| 05/25 | American Express Settlement 3130889975       CCD ID: 1134992250 | 77.17 |
| 05/25 | American Express Settlement 3130889892       CCD ID: 1134992250 | 68.61 |
| 05/25 | American Express Settlement 3130889934       CCD ID: 1134992250 | 67.46 |
| 05/25 | American Express Settlement 3130889926       CCD ID: 1134992250 | 56.16 |
| 05/25 | American Express Settlement 3130890080       CCD ID: 1134992250 | 47.31 |
| 05/25 | American Express Settlement 3130889884       CCD ID: 1134992250 | 29.78 |
| 05/25 | American Express Settlement 3130890098       CCD ID: 1134992250 | 28.84 |
| 05/25 | American Express Settlement 3130890072       CCD ID: 1134992250 | 24.04 |
| 05/25 | American Express Settlement 3130889967       CCD ID: 1134992250 | 21.04 |
| 05/25 | American Express Settlement 3130889942       CCD ID: 1134992250 | 13.47 |
| 05/26 | Deposit     880511951 | 565.41 |
| 05/26 | Deposit     228803399 | 422.52 |
| 05/26 | Deposit     872205722 | 403.73 |
| 05/26 | Deposit     230484125 | 327.89 |
| 05/26 | Deposit     864996749 | 324.24 |
| 05/26 | Deposit     224707595 | 297.00 |
| 05/26 | Deposit     865747944 | 275.55 |
| 05/26 | Deposit     824163952 | 256.55 |
| 05/26 | Deposit     863332818 | 256.01 |
| 05/26 | Deposit     239624587 | 253.95 |
| 05/26 | Deposit | 237.48 |
| 05/26 | Deposit     897143720 | 232.62 |
| 05/26 | Deposit | 229.76 |
| 05/26 | Deposit | 224.94 |
| 05/26 | Deposit     883153425 | 218.24 |
| 05/26 | Deposit | 216.68 |
| 05/26 | Deposit     210967320 | 198.93 |
| 05/26 | Deposit     864074931 | 183.94 |
| 05/26 | Deposit | 180.35 |
| 05/26 | Deposit     221385404 | 175.49 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/26 | Deposit    864074539 | 164.22 |
| 05/26 | Deposit    193615714 | 133.49 |
| 05/26 | Deposit    239408708 | 87.85 |
| 05/26 | Deposit    853497665 | 79.96 |
| 05/26 | Deposit    876761235 | 72.16 |
| 05/26 | Deposit    832353809 | 34.99 |
| 05/26 | Bankcard    Mtot Dep    510159250000403 CCD ID: 5921267934 | 1,893.32 |
| 05/26 | Bankcard    Mtot Dep    510159250000411 CCD ID: 5921267934 | 1,680.03 |
| 05/26 | Bankcard    Mtot Dep    510159250000296 CCD ID: 5921267934 | 1,675.57 |
| 05/26 | Bankcard    Mtot Dep    510159250000353 CCD ID: 5921267934 | 1,592.97 |
| 05/26 | Bankcard    Mtot Dep    510159250000304 CCD ID: 5921267934 | 1,356.38 |
| 05/26 | Bankcard    Mtot Dep    510159250000395 CCD ID: 5921267934 | 1,125.68 |
| 05/26 | Bankcard    Mtot Dep    510159250000254 CCD ID: 5921267934 | 1,087.27 |
| 05/26 | Bankcard    Mtot Dep    510159250000338 CCD ID: 5921267934 | 983.85 |
| 05/26 | Bankcard    Mtot Dep    510159250000189 CCD ID: 5921267934 | 973.30 |
| 05/26 | Bankcard    Mtot Dep    510159250000262 CCD ID: 5921267934 | 836.71 |
| 05/26 | Bankcard    Mtot Dep    510159250000239 CCD ID: 5921267934 | 688.42 |
| 05/26 | Bankcard    Mtot Dep    510159250000270 CCD ID: 5921267934 | 619.42 |
| 05/26 | Bankcard    Mtot Dep    510159250000379 CCD ID: 5921267934 | 584.52 |
| 05/26 | Bankcard    Mtot Dep    510159250000387 CCD ID: 5921267934 | 577.93 |
| 05/26 | Bankcard    Mtot Dep    510159250000221 CCD ID: 5921267934 | 573.97 |
| 05/26 | Bankcard    Mtot Dep    510159250000205 CCD ID: 5921267934 | 521.76 |
| 05/26 | Bankcard    Mtot Dep    510159250000320 CCD ID: 5921267934 | 492.08 |
| 05/26 | Bankcard    Mtot Dep    510159250000429 CCD ID: 5921267934 | 465.89 |
| 05/26 | Bankcard    Mtot Dep    510159250000213 CCD ID: 5921267934 | 442.44 |
| 05/26 | Bankcard    Mtot Dep    510159250000312 CCD ID: 5921267934 | 418.79 |
| 05/26 | Bankcard    Mtot Dep    510159250000247 CCD ID: 5921267934 | 378.85 |
| 05/26 | Bankcard    Mtot Dep    510159250000288 CCD ID: 5921267934 | 366.74 |
| 05/26 | Bankcard    Mtot Dep    510159250000361 CCD ID: 5921267934 | 334.45 |
| 05/26 | American Express Settlement 3130889868    CCD ID: 1134992250 | 327.29 |
| 05/26 | Bankcard    Mtot Dep    510159250000197 CCD ID: 5921267934 | 326.18 |
| 05/26 | Bankcard    Mtot Dep    510159250000346 CCD ID: 5921267934 | 287.93 |
| 05/26 | American Express Settlement 3130890031    CCD ID: 1134992250 | 95.27 |
| 05/26 | American Express Settlement 3130889934    CCD ID: 1134992250 | 82.39 |
| 05/26 | American Express Settlement 3130889918    CCD ID: 1134992250 | 79.71 |
| 05/26 | American Express Settlement 3130890098    CCD ID: 1134992250 | 43.70 |
| 05/26 | American Express Settlement 3130890072    CCD ID: 1134992250 | 43.41 |
| 05/26 | American Express Settlement 3130889827    CCD ID: 1134992250 | 41.92 |
| 05/26 | American Express Settlement 3130890007    CCD ID: 1134992250 | 27.78 |
| 05/26 | American Express Settlement 3130889850    CCD ID: 1134992250 | 21.83 |
| 05/27 | Deposit    880511953 | 591.15 |
| 05/27 | Deposit    865747945 | 387.79 |
| 05/27 | Deposit    864074932 | 356.89 |
| 05/27 | Deposit    230721172 | 340.95 |
| 05/27 | Deposit | 327.79 |
| 05/27 | Deposit    872205725 | 324.17 |
| 05/27 | Deposit | 301.83 |



Page 35 of 50



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27 | Deposit   230721171 | 268.18 |
| 05/27 | Deposit   193615715 | 250.02 |
| 05/27 | Deposit | 249.05 |
| 05/27 | Deposit   230484126 | 196.09 |
| 05/27 | Deposit   224707596 | 186.40 |
| 05/27 | Deposit   193615710 | 183.33 |
| 05/27 | Deposit   239624586 | 182.62 |
| 05/27 | Deposit   897143743 | 163.09 |
| 05/27 | Deposit   193316430 | 160.52 |
| 05/27 | Deposit   228803400 | 146.48 |
| 05/27 | Deposit | 142.32 |
| 05/27 | Deposit   221385407 | 132.57 |
| 05/27 | Deposit   832353810 | 118.69 |
| 05/27 | Deposit   210967322 | 103.25 |
| 05/27 | Deposit   863332820 | 88.54 |
| 05/27 | Deposit   239408731 | 86.12 |
| 05/27 | Deposit   876761236 | 80.73 |
| 05/27 | Deposit   824163953 | 77.53 |
| 05/27 | Deposit   882553378 | 49.54 |
| 05/27 | Deposit   853497668 | 47.32 |
| 05/27 | Deposit   864074541 | 44.92 |
| 05/27 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2073409951 | 4,000.00 |
| 05/27 | Bankcard     Mtot Dep  510159250000403 CCD ID: 5921267934 | 1,557.78 |
| 05/27 | Bankcard     Mtot Dep  510159250000353 CCD ID: 5921267934 | 1,460.38 |
| 05/27 | Bankcard     Mtot Dep  510159250000395 CCD ID: 5921267934 | 956.70 |
| 05/27 | Bankcard     Mtot Dep  510159250000254 CCD ID: 5921267934 | 909.46 |
| 05/27 | Bankcard     Mtot Dep  510159250000338 CCD ID: 5921267934 | 870.67 |
| 05/27 | Bankcard     Mtot Dep  510159250000304 CCD ID: 5921267934 | 826.17 |
| 05/27 | Bankcard     Mtot Dep  510159250000411 CCD ID: 5921267934 | 776.77 |
| 05/27 | Bankcard     Mtot Dep  510159250000239 CCD ID: 5921267934 | 667.83 |
| 05/27 | Bankcard     Mtot Dep  510159250000296 CCD ID: 5921267934 | 666.66 |
| 05/27 | Bankcard     Mtot Dep  510159250000247 CCD ID: 5921267934 | 663.83 |
| 05/27 | Bankcard     Mtot Dep  510159250000312 CCD ID: 5921267934 | 602.97 |
| 05/27 | Bankcard     Mtot Dep  510159250000262 CCD ID: 5921267934 | 536.93 |
| 05/27 | Bankcard     Mtot Dep  510159250000320 CCD ID: 5921267934 | 518.03 |
| 05/27 | Bankcard     Mtot Dep  510159250000379 CCD ID: 5921267934 | 480.75 |
| 05/27 | Bankcard     Mtot Dep  510159250000270 CCD ID: 5921267934 | 445.37 |
| 05/27 | Bankcard     Mtot Dep  510159250000205 CCD ID: 5921267934 | 440.67 |
| 05/27 | Bankcard     Mtot Dep  510159250000189 CCD ID: 5921267934 | 423.93 |
| 05/27 | Bankcard     Mtot Dep  510159250000213 CCD ID: 5921267934 | 414.25 |
| 05/27 | Bankcard     Mtot Dep  510159250000197 CCD ID: 5921267934 | 401.35 |
| 05/27 | Bankcard     Mtot Dep  510159250000361 CCD ID: 5921267934 | 385.62 |
| 05/27 | Bankcard     Mtot Dep  510159250000346 CCD ID: 5921267934 | 329.58 |
| 05/27 | Bankcard     Mtot Dep  510159250000387 CCD ID: 5921267934 | 324.74 |
| 05/27 | Bankcard     Mtot Dep  510159250000288 CCD ID: 5921267934 | 232.40 |
| 05/27 | American Express Settlement 3130890064     CCD ID: 1134992250 | 187.90 |
| 05/27 | Bankcard     Mtot Dep  510159250000221 CCD ID: 5921267934 | 157.52 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 05/27 | Bankcard      Mtot Dep   510159250000429 CCD ID: 5921267934 | | 140.09 |
| 05/27 | American Express Settlement 3130890098 | CCD ID: 1134992250 | 126.20 |
| 05/27 | American Express Settlement 3130889884 | CCD ID: 1134992250 | 120.40 |
| 05/27 | American Express Settlement 3130889876 | CCD ID: 1134992250 | 114.17 |
| 05/27 | American Express Settlement 3130889959 | CCD ID: 1134992250 | 104.96 |
| 05/27 | American Express Settlement 3130889850 | CCD ID: 1134992250 | 102.64 |
| 05/27 | American Express Settlement 3130889918 | CCD ID: 1134992250 | 94.27 |
| 05/27 | American Express Settlement 3130889827 | CCD ID: 1134992250 | 94.06 |
| 05/27 | American Express Settlement 3130889868 | CCD ID: 1134992250 | 90.90 |
| 05/27 | American Express Settlement 3130889892 | CCD ID: 1134992250 | 81.15 |
| 05/27 | American Express Settlement 3130892052 | CCD ID: 1134992250 | 76.26 |
| 05/27 | American Express Settlement 3130889975 | CCD ID: 1134992250 | 44.85 |
| 05/27 | American Express Settlement 3130889983 | CCD ID: 1134992250 | 32.68 |
| 05/27 | American Express Settlement 3130890072 | CCD ID: 1134992250 | 23.64 |
| 05/27 | American Express Settlement 3130889926 | CCD ID: 1134992250 | 20.17 |
| 05/27 | American Express Settlement 3130890056 | CCD ID: 1134992250 | 20.17 |
| 05/27 | American Express Settlement 3130889942 | CCD ID: 1134992250 | 14.47 |
| 05/27 | American Express Settlement 3130890031 | CCD ID: 1134992250 | 13.08 |
| 05/27 | American Express Settlement 3130889991 | CCD ID: 1134992250 | 12.09 |
| 05/27 | American Express Settlement 3130890080 | CCD ID: 1134992250 | 10.33 |
| 05/27 | American Express Settlement 3130889900 | CCD ID: 1134992250 | 5.18 |
| 05/31 | Deposit    210967325 | | 930.31 |
| 05/31 | Deposit    565365873 | | 528.22 |
| 05/31 | Deposit    880511956 | | 524.02 |
| 05/31 | Deposit    565365924 | | 478.75 |
| 05/31 | Deposit | | 463.54 |
| 05/31 | Deposit    224707597 | | 420.18 |
| 05/31 | Deposit    196267202 | | 367.19 |
| 05/31 | Deposit    880511955 | | 360.13 |
| 05/31 | Deposit    224707598 | | 340.60 |
| 05/31 | Deposit    230721170 | | 313.26 |
| 05/31 | Deposit    239624583 | | 289.20 |
| 05/31 | Deposit    228803402 | | 286.01 |
| 05/31 | Deposit    239624584 | | 279.68 |
| 05/31 | Deposit | | 275.45 |
| 05/31 | Deposit | | 246.21 |
| 05/31 | Deposit    865747709 | | 244.41 |
| 05/31 | Deposit    249577266 | | 227.30 |
| 05/31 | Deposit | | 226.10 |
| 05/31 | Deposit    249577128 | | 221.96 |
| 05/31 | Deposit    230721169 | | 220.31 |
| 05/31 | Deposit    863332822 | | 206.47 |
| 05/31 | Deposit    864074935 | | 205.48 |
| 05/31 | Deposit | | 194.90 |
| 05/31 | Deposit    193615717 | | 193.54 |
| 05/31 | Deposit    230484129 | | 189.98 |
| 05/31 | Deposit    230484127 | | 188.51 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 05/31 | Deposit | 863332823 | | 185.48 |
| 05/31 | Deposit | 853547716 | | 172.16 |
| 05/31 | Deposit | 897143724 | | 155.27 |
| 05/31 | Deposit | 876761342 | | 142.74 |
| 05/31 | Deposit | 865747710 | | 142.54 |
| 05/31 | Deposit | 239408709 | | 132.56 |
| 05/31 | Deposit | 882553376 | | 128.75 |
| 05/31 | Deposit | 228803401 | | 127.18 |
| 05/31 | Deposit | | | 125.44 |
| 05/31 | Deposit | 864074543 | | 124.62 |
| 05/31 | Deposit | 897143727 | | 116.26 |
| 05/31 | Deposit | 853497669 | | 115.44 |
| 05/31 | Deposit | 239408710 | | 112.68 |
| 05/31 | Deposit | 882553377 | | 101.48 |
| 05/31 | Deposit | 853547718 | | 98.46 |
| 05/31 | Deposit | 210967326 | | 90.11 |
| 05/31 | Deposit | 864074933 | | 88.59 |
| 05/31 | Deposit | 832353812 | | 84.92 |
| 05/31 | Deposit | 832353811 | | 71.44 |
| 05/31 | Deposit | 876761343 | | 66.90 |
| 05/31 | Deposit | 196267207 | | 65.50 |
| 05/31 | Deposit | 864074545 | | 59.59 |
| 05/31 | Deposit | 193615718 | | 57.84 |
| 05/31 | Deposit | 853497672 | | 5.97 |
| 05/31 | Bankcard | Mtot Dep | 510159250000304 CCD ID: 5921267934 | 3,234.98 |
| 05/31 | Bankcard | Mtot Dep | 510159250000353 CCD ID: 5921267934 | 2,678.44 |
| 05/31 | Bankcard | Mtot Dep | 510159250000338 CCD ID: 5921267934 | 2,389.61 |
| 05/31 | Bankcard | Mtot Dep | 510159250000403 CCD ID: 5921267934 | 2,352.11 |
| 05/31 | Bankcard | Mtot Dep | 510159250000262 CCD ID: 5921267934 | 2,004.61 |
| 05/31 | Bankcard | Mtot Dep | 510159250000254 CCD ID: 5921267934 | 1,882.57 |
| 05/31 | Bankcard | Mtot Dep | 510159250000411 CCD ID: 5921267934 | 1,820.49 |
| 05/31 | Bankcard | Mtot Dep | 510159250000403 CCD ID: 5921267934 | 1,470.82 |
| 05/31 | Bankcard | Mtot Dep | 510159250000338 CCD ID: 5921267934 | 1,403.00 |
| 05/31 | Bankcard | Mtot Dep | 510159250000353 CCD ID: 5921267934 | 1,395.29 |
| 05/31 | Bankcard | Mtot Dep | 510159250000247 CCD ID: 5921267934 | 1,321.80 |
| 05/31 | Bankcard | Mtot Dep | 510159250000296 CCD ID: 5921267934 | 1,315.06 |
| 05/31 | Bankcard | Mtot Dep | 510159250000379 CCD ID: 5921267934 | 1,236.94 |
| 05/31 | Bankcard | Mtot Dep | 510159250000429 CCD ID: 5921267934 | 1,140.68 |
| 05/31 | Bankcard | Mtot Dep | 510159250000239 CCD ID: 5921267934 | 1,107.21 |
| 05/31 | Bankcard | Mtot Dep | 510159250000262 CCD ID: 5921267934 | 1,037.24 |
| 05/31 | Bankcard | Mtot Dep | 510159250000395 CCD ID: 5921267934 | 1,021.27 |
| 05/31 | Bankcard | Mtot Dep | 510159250000296 CCD ID: 5921267934 | 981.98 |
| 05/31 | Bankcard | Mtot Dep | 510159250000312 CCD ID: 5921267934 | 938.83 |
| 05/31 | Bankcard | Mtot Dep | 510159250000205 CCD ID: 5921267934 | 907.83 |
| 05/31 | Bankcard | Mtot Dep | 510159250000213 CCD ID: 5921267934 | 883.00 |
| 05/31 | Bankcard | Mtot Dep | 510159250000221 CCD ID: 5921267934 | 810.03 |
| 05/31 | Bankcard | Mtot Dep | 510159250000411 CCD ID: 5921267934 | 800.40 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626298**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/31 | Bankcard | Mtot Dep  510159250000361 CCD ID: 5921267934 | 761.18 |
| 05/31 | Bankcard | Mtot Dep  510159250000197 CCD ID: 5921267934 | 727.30 |
| 05/31 | Bankcard | Mtot Dep  510159250000189 CCD ID: 5921267934 | 692.40 |
| 05/31 | Bankcard | Mtot Dep  510159250000320 CCD ID: 5921267934 | 692.30 |
| 05/31 | Bankcard | Mtot Dep  510159250000304 CCD ID: 5921267934 | 645.13 |
| 05/31 | Bankcard | Mtot Dep  510159250000254 CCD ID: 5921267934 | 621.69 |
| 05/31 | Bankcard | Mtot Dep  510159250000395 CCD ID: 5921267934 | 618.45 |
| 05/31 | Bankcard | Mtot Dep  510159250000288 CCD ID: 5921267934 | 591.26 |
| 05/31 | Bankcard | Mtot Dep  510159250000387 CCD ID: 5921267934 | 576.16 |
| 05/31 | Bankcard | Mtot Dep  510159250000312 CCD ID: 5921267934 | 569.69 |
| 05/31 | Bankcard | Mtot Dep  510159250000346 CCD ID: 5921267934 | 533.83 |
| 05/31 | Bankcard | Mtot Dep  510159250000270 CCD ID: 5921267934 | 529.70 |
| 05/31 | Bankcard | Mtot Dep  510159250000429 CCD ID: 5921267934 | 472.14 |
| 05/31 | Bankcard | Mtot Dep  510159250000197 CCD ID: 5921267934 | 464.80 |
| 05/31 | Bankcard | Mtot Dep  510159250000189 CCD ID: 5921267934 | 464.48 |
| 05/31 | Bankcard | Mtot Dep  510159250000247 CCD ID: 5921267934 | 460.67 |
| 05/31 | American Express Settlement 3130889868 | CCD ID: 1134992250 | 435.51 |
| 05/31 | American Express Settlement 3130889850 | CCD ID: 1134992250 | 399.86 |
| 05/31 | Bankcard | Mtot Dep  510159250000387 CCD ID: 5921267934 | 396.98 |
| 05/31 | Bankcard | Mtot Dep  510159250000213 CCD ID: 5921267934 | 390.85 |
| 05/31 | Bankcard | Mtot Dep  510159250000205 CCD ID: 5921267934 | 363.47 |
| 05/31 | Bankcard | Mtot Dep  510159250000221 CCD ID: 5921267934 | 355.03 |
| 05/31 | Bankcard | Mtot Dep  510159250000288 CCD ID: 5921267934 | 342.74 |
| 05/31 | American Express Settlement 3130889918 | CCD ID: 1134992250 | 342.53 |
| 05/31 | Bankcard | Mtot Dep  510159250000320 CCD ID: 5921267934 | 341.17 |
| 05/31 | Bankcard | Mtot Dep  510159250000270 CCD ID: 5921267934 | 308.18 |
| 05/31 | Bankcard | Mtot Dep  510159250000379 CCD ID: 5921267934 | 298.23 |
| 05/31 | Bankcard | Mtot Dep  510159250000239 CCD ID: 5921267934 | 297.38 |
| 05/31 | American Express Settlement 3130889934 | CCD ID: 1134992250 | 254.62 |
| 05/31 | American Express Settlement 3130889868 | CCD ID: 1134992250 | 239.61 |
| 05/31 | Bankcard | Mtot Dep  510159250000346 CCD ID: 5921267934 | 226.41 |
| 05/31 | Bankcard | Mtot Dep  510159250000361 CCD ID: 5921267934 | 198.72 |
| 05/31 | American Express Settlement 3130890064 | CCD ID: 1134992250 | 175.26 |
| 05/31 | American Express Settlement 3130889983 | CCD ID: 1134992250 | 173.80 |
| 05/31 | American Express Settlement 3130892052 | CCD ID: 1134992250 | 171.54 |
| 05/31 | American Express Settlement 3130892052 | CCD ID: 1134992250 | 170.27 |
| 05/31 | American Express Settlement 3130889934 | CCD ID: 1134992250 | 167.84 |
| 05/31 | American Express Settlement 3130890098 | CCD ID: 1134992250 | 167.48 |
| 05/31 | American Express Settlement 3130889918 | CCD ID: 1134992250 | 159.21 |
| 05/31 | American Express Settlement 3130890064 | CCD ID: 1134992250 | 128.03 |
| 05/31 | American Express Settlement 3130889991 | CCD ID: 1134992250 | 125.64 |
| 05/31 | American Express Settlement 3130889876 | CCD ID: 1134992250 | 125.18 |
| 05/31 | American Express Settlement 3130889900 | CCD ID: 1134992250 | 105.01 |
| 05/31 | American Express Settlement 3130889959 | CCD ID: 1134992250 | 92.84 |
| 05/31 | American Express Settlement 3130890031 | CCD ID: 1134992250 | 89.84 |
| 05/31 | American Express Settlement 3130890031 | CCD ID: 1134992250 | 88.63 |
| 05/31 | American Express Settlement 3130889900 | CCD ID: 1134992250 | 87.65 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/31 | American Express Settlement 3130890007 | CCD ID: 1134992250 | 81.10 |
| 05/31 | American Express Settlement 3130890056 | CCD ID: 1134992250 | 76.04 |
| 05/31 | American Express Settlement 3130889926 | CCD ID: 1134992250 | 60.88 |
| 05/31 | American Express Settlement 3130890098 | CCD ID: 1134992250 | 58.56 |
| 05/31 | American Express Settlement 3130889884 | CCD ID: 1134992250 | 51.10 |
| 05/31 | American Express Settlement 3130890007 | CCD ID: 1134992250 | 50.48 |
| 05/31 | American Express Settlement 3130889983 | CCD ID: 1134992250 | 48.15 |
| 05/31 | American Express Settlement 3130889975 | CCD ID: 1134992250 | 47.15 |
| 05/31 | American Express Settlement 3130889959 | CCD ID: 1134992250 | 45.62 |
| 05/31 | American Express Settlement 3130889884 | CCD ID: 1134992250 | 44.46 |
| 05/31 | American Express Settlement 3130890049 | CCD ID: 1134992250 | 42.50 |
| 05/31 | American Express Settlement 3130889991 | CCD ID: 1134992250 | 37.15 |
| 05/31 | American Express Settlement 3130890049 | CCD ID: 1134992250 | 34.85 |
| 05/31 | American Express Settlement 3130890072 | CCD ID: 1134992250 | 27.56 |
| 05/31 | American Express Settlement 3130890080 | CCD ID: 1134992250 | 24.63 |
| 05/31 | American Express Settlement 3130889850 | CCD ID: 1134992250 | 23.74 |
| 05/31 | American Express Settlement 3130889876 | CCD ID: 1134992250 | 22.11 |
| 05/31 | American Express Settlement 3130889967 | CCD ID: 1134992250 | 14.77 |
| 05/31 | American Express Settlement 3130889827 | CCD ID: 1134992250 | 11.87 |
| 05/31 | American Express Settlement 3130889892 | CCD ID: 1134992250 | 9.95 |
| 05/31 | American Express Settlement 3130889892 | CCD ID: 1134992250 | 9.65 |
| 05/31 | American Express Settlement 3130889926 | CCD ID: 1134992250 | 4.98 |
| 05/31 | American Express Settlement 3130889975 | CCD ID: 1134992250 | 4.82 |

**Total Deposits and Additions**                                          **$694,491.28**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 600 ^ | | 05/06 | $334.66 |
| 601 ^ | | 05/06 | 12.95 |
| 602 ^ | | 05/06 | 2,817.14 |
| 603 ^ | | 05/06 | 12.95 |
| 604 ^ | | 05/06 | 4,663.75 |
| 605 ^ | | 05/06 | 12.95 |
| 606 ^ | | 05/10 | 2,216.51 |
| 607 ^ | | 05/10 | 12.95 |
| 608 ^ | | 05/12 | 172.70 |
| 609 ^ | | 05/13 | 12.95 |
| 610 ^ | | 05/12 | 191.35 |
| 611 ^ | | 05/13 | 12.95 |
| 612 ^ | | 05/13 | 168.17 |
| 613 ^ | | 05/13 | 12.95 |
| 614 ^ | | 05/17 | 148.64 |
| 615 ^ | | 05/17 | 12.95 |
| 616 ^ | | 05/18 | 199.09 |
| 617 ^ | | 05/18 | 12.95 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 618  ^ | | 05/20 | 721.10 |
| 619  ^ | | 05/20 | 12.95 |
| 620  ^ | | 05/23 | 505.09 |
| 621  ^ | | 05/23 | 12.95 |
| 622  ^ | | 05/23 | 413.17 |
| 623  ^ | | 05/23 | 12.95 |
| 624  ^ | | 05/26 | 133.07 |
| 625  ^ | | 05/26 | 12.95 |
| 626  ^ | | 05/26 | 576.78 |
| 627  ^ | | 05/26 | 12.95 |
| 51879  * ^ | | 05/09 | 15.99 |
| 51890  * ^ | | 05/02 | 60.00 |
| 51966  * ^ | | 05/04 | 2,750.00 |
| 51981  * ^ | | 05/02 | 61.91 |
| 51983  * ^ | | 05/03 | 12.98 |
| 51984  ^ | | 05/06 | 32,193.19 |
| 51986  * ^ | | 05/03 | 2,000.00 |
| 51987  ^ | | 05/02 | 2,216.95 |
| 51988  ^ | | 05/02 | 630.00 |
| 51995  * ^ | | 05/02 | 123.76 |
| 51997  * ^ | | 05/04 | 86.60 |
| 51999  * ^ | | 05/05 | 3,138.12 |
| 52000  ^ | | 05/20 | 154.05 |
| 52001  ^ | | 05/04 | 40.00 |
| 52002  ^ | | 05/04 | 50.00 |
| 52003  ^ | | 05/03 | 60.00 |
| 52004  ^ | | 05/10 | 295.20 |
| 52005  ^ | | 05/03 | 339.60 |
| 52006  ^ | | 05/05 | 75.00 |
| 52007  ^ | | 05/03 | 1,588.72 |
| 52008  ^ | | 05/03 | 3,701.64 |
| 52009  ^ | | 05/03 | 266.28 |
| 52010  ^ | | 05/03 | 2,997.75 |
| 52011  ^ | | 05/03 | 126.56 |
| 52012  ^ | | 05/03 | 308.11 |
| 52013  ^ | | 05/03 | 197.24 |
| 52014  ^ | | 05/03 | 3,269.63 |
| 52015  ^ | | 05/03 | 6,757.80 |
| 52016  ^ | | 05/04 | 447.59 |
| 52017  ^ | | 05/04 | 409.99 |
| 52019  * ^ | | 05/10 | 5,525.00 |
| 52020  ^ | | 05/05 | 52.76 |
| 52021  ^ | | 05/03 | 444.94 |
| 52022  ^ | | 05/03 | 121.62 |
| 52023  ^ | | 05/04 | 254.46 |
| 52024  ^ | | 05/09 | 779.08 |

 CHASE

April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 52025 ^ | | 05/09 | 28.60 |
| 52026 ^ | | 05/09 | 48.18 |
| 52027 ^ | | 05/04 | 196.57 |
| 52028 ^ | | 05/04 | 1,395.92 |
| 52029 ^ | | 05/05 | 17.29 |
| 52030 ^ | | 05/20 | 1,000.00 |
| 52031 ^ | | 05/05 | 611.24 |
| 52032 ^ | | 05/06 | 63.60 |
| 52033 ^ | | 05/04 | 92.50 |
| 52034 ^ | | 05/04 | 25.40 |
| 52035 ^ | | 05/05 | 52.31 |
| 52036 ^ | | 05/05 | 40.95 |
| 52037 ^ | | 05/05 | 41.35 |
| 52038 ^ | | 05/06 | 367.35 |
| 52039 ^ | | 05/13 | 96.00 |
| 52040 ^ | | 05/23 | 55.06 |
| 52041 ^ | | 05/16 | 250.00 |
| 52042 ^ | | 05/04 | 22.23 |
| 52043 ^ | | 05/05 | 50.00 |
| 52044 ^ | | 05/06 | 11.62 |
| 52045 ^ | | 05/06 | 74.11 |
| 52046 ^ | | 05/10 | 3,138.12 |
| 52047 ^ | | 05/05 | 1,201.51 |
| 52048 ^ | 05/10 | 05/10 | 30.00 |
| 52049 ^ | | 05/09 | 65.00 |
| 52050 ^ | | 05/10 | 87.50 |
| 52051 ^ | | 05/10 | 30.00 |
| 52052 ^ | | 05/09 | 158.00 |
| 52053 ^ | | 05/17 | 40.00 |
| 52054 ^ | | 05/13 | 50.00 |
| 52055 ^ | | 05/09 | 60.00 |
| 52056 ^ | | 05/10 | 26.25 |
| 52057 ^ | | 05/12 | 55.00 |
| 52058 ^ | | 05/06 | 406.25 |
| 52059 ^ | | 05/11 | 1,500.00 |
| 52060 ^ | | 05/09 | 474.35 |
| 52061 ^ | | 05/12 | 223.00 |
| 52062 ^ | | 05/09 | 3,856.00 |
| 52063 ^ | | 05/03 | 2,125.00 |
| 52064 ^ | | 05/10 | 3,825.25 |
| 52065 ^ | | 05/10 | 2,125.00 |
| 52066 ^ | | 05/13 | 6,499.47 |
| 52067 ^ | | 05/09 | 5,290.00 |
| 52068 ^ | | 05/10 | 1,814.09 |
| 52069 ^ | | 05/09 | 2,821.05 |
| 52070 ^ | | 05/10 | 3,100.00 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 52071 ^ | | 05/11 | 1,984.00 |
| 52072 ^ | | 05/17 | 398.00 |
| 52073 ^ | | 05/16 | 100.00 |
| 52074 ^ | 05/16 | 05/16 | 158.00 |
| 52075 ^ | | 05/19 | 46.88 |
| 52076 ^ | 05/14 | 05/16 | 150.00 |
| 52077 ^ | | 05/12 | 70.00 |
| 52078 ^ | | 05/16 | 99.00 |
| 52079 ^ | | 05/16 | 84.50 |
| 52080 ^ | | 05/23 | 240.00 |
| 52082 * ^ | | 05/10 | 432.02 |
| 52083 ^ | | 05/16 | 100.00 |
| 52084 ^ | | 05/12 | 6,889.35 |
| 52085 ^ | | 05/16 | 3,138.12 |
| 52086 ^ | | 05/10 | 807.41 |
| 52087 ^ | | 05/10 | 2,352.09 |
| 52091 * ^ | | 05/19 | 61.91 |
| 52092 ^ | | 05/19 | 411.52 |
| 52093 ^ | | 05/18 | 41.39 |
| 52094 ^ | | 05/18 | 736.47 |
| 52095 ^ | | 05/18 | 1,122.44 |
| 52096 ^ | | 05/18 | 30.58 |
| 52097 ^ | | 05/18 | 44.80 |
| 52098 ^ | | 05/18 | 140.97 |
| 52099 ^ | | 05/18 | 430.88 |
| 52100 ^ | | 05/19 | 11.80 |
| 52101 ^ | | 05/18 | 28.60 |
| 52102 ^ | | 05/17 | 185.36 |
| 52103 ^ | | 05/17 | 49.20 |
| 52104 ^ | | 05/17 | 14.57 |
| 52105 ^ | | 05/17 | 11.63 |
| 52106 ^ | | 05/23 | 14.25 |
| 52107 ^ | | 05/18 | 51.97 |
| 52108 ^ | | 05/18 | 3,858.00 |
| 52109 ^ | | 05/19 | 611.24 |
| 52110 ^ | | 05/19 | 260.32 |
| 52111 ^ | | 05/18 | 1,844.34 |
| 52112 ^ | | 05/18 | 96.39 |
| 52113 ^ | | 05/18 | 41.06 |
| 52114 ^ | | 05/19 | 51.53 |
| 52115 ^ | | 05/19 | 40.34 |
| 52116 ^ | | 05/19 | 40.73 |
| 52117 ^ | | 05/19 | 82.08 |
| 52118 ^ | | 05/19 | 102.88 |
| 52119 ^ | | 05/19 | 102.88 |
| 52120 ^ | | 05/19 | 103.84 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 52121 ^ | | 05/19 | 82.08 |
| 52122 ^ | | 05/19 | 82.08 |
| 52123 ^ | | 05/19 | 292.01 |
| 52124 ^ | | 05/19 | 50.00 |
| 52125 ^ | | 05/19 | 172.65 |
| 52126 ^ | | 05/26 | 96.00 |
| 52127 ^ | | 05/26 | 252.49 |
| 52128 ^ | | 05/23 | 434.00 |
| 52129 ^ | | 05/18 | 3,029.15 |
| 52130 ^ | | 05/19 | 1,550.00 |
| 52131 ^ | | 05/16 | 226.36 |
| 52132 ^ | | 05/19 | 69.05 |
| 52133 ^ | | 05/18 | 67.37 |
| 52134 ^ | | 05/18 | 2,315.27 |
| 52135 ^ | | 05/18 | 2,750.00 |
| 52136 ^ | | 05/17 | 3,056.67 |
| 52137 ^ | | 05/18 | 2,000.00 |
| 52138 ^ | | 05/19 | 4,767.00 |
| 52139 ^ | | 05/18 | 1,820.00 |
| 52140 ^ | | 05/17 | 2,500.00 |
| 52141 ^ | | 05/18 | 3,653.64 |
| 52142 ^ | | 05/17 | 1,817.50 |
| 52143 ^ | | 05/17 | 4,212.48 |
| 52144 ^ | | 05/18 | 1,808.62 |
| 52145 ^ | | 05/17 | 5,093.54 |
| 52146 ^ | | 05/18 | 2,000.00 |
| 52147 ^ | | 05/18 | 1,916.67 |
| 52148 ^ | | 05/20 | 1,837.23 |
| 52149 ^ | | 05/20 | 2,250.00 |
| 52150 ^ | | 05/25 | 3,138.12 |
| 52151 ^ | | 05/16 | 2,125.00 |
| 52152 ^ | | 05/31 | 1,761.24 |
| 52153 ^ | | 05/25 | 40.00 |
| 52154 ^ | | 05/24 | 49.99 |
| 52155 ^ | | 05/24 | 198.00 |
| 52156 ^ | | 05/23 | 169.99 |
| 52157 ^ | | 05/17 | 2,953.05 |
| 52158 ^ | | 05/25 | 2,203.20 |
| 52159 ^ | | 05/31 | 408.00 |
| 52160 ^ | | 05/26 | 61.91 |
| 52161 ^ | | 05/25 | 66.66 |
| 52162 ^ | | 05/26 | 35.11 |
| 52163 ^ | | 05/24 | 45.30 |
| 52164 ^ | | 05/24 | 3,154.00 |
| 52165 ^ | | 05/25 | 133.00 |
| 52166 ^ | | 05/23 | 6,851.65 |

# CHASE ⬡

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 52167 ^ | | 05/24 | 55.25 |
| 52169 * ^ | | 05/24 | 169.91 |
| 52170 ^ | | 05/23 | 10.90 |
| 52171 ^ | | 05/27 | 140.17 |
| 52172 ^ | | 05/31 | 3,138.12 |
| 52173 ^ | | 05/27 | 3,119.98 |
| 52178 * ^ | | 05/26 | 55.00 |
| 52179 ^ | | 05/24 | 2,125.00 |
| 52180 ^ | | 05/31 | 97.89 |
| 52198 * ^ | | 05/31 | 357.96 |
| 52204 * ^ | | 05/31 | 1,058.43 |
| 52208 * ^ | | 05/31 | 1,038.51 |
| 52211 * ^ | | 05/31 | 644.93 |
| 52216 * ^ | | 05/31 | 238.23 |
| 52217 ^ | | 05/31 | 59.20 |
| 52218 ^ | | 05/31 | 107.97 |
| 52219 ^ | | 05/31 | 34.35 |
| 52220 ^ | | 05/31 | 370.68 |
| 52228 * ^ | | 05/31 | 107.00 |
| 52244 * ^ | | 05/31 | 169.93 |
| 52245 ^ | | 05/31 | 874.82 |
| 52249 * ^ | | 05/31 | 22.65 |
| 52250 ^ | | 05/31 | 182.98 |

**Total Checks Paid**                                                                 **$243,985.44**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1505 Transaction#: 2056622152 | $18,000.00 |
| 05/02 | Harleysville - C Bill Pay  7344046551     Web ID: 7529092011 | 4,260.00 |
| 05/02 | Spot Business Sy Payment          PPD ID: 9273582706 | 740.00 |
| 05/02 | Vz Wireless Ve   Vzw Webpay 3241349      Tel ID: 0000751800 | 619.62 |
| 05/02 | Wu Indywtr    Wu Veolia  000900025000256 Tel ID: 9631552005 | 501.95 |
| 05/02 | Wu Indywtr    Wu Veolia  000900025000095 Tel ID: 9631552005 | 501.95 |
| 05/02 | Wu Indywtr    Wu Veolia  000900025000095 Tel ID: 9631552005 | 397.95 |
| 05/02 | Wu Indywtr    Wu Veolia  000900025000256 Tel ID: 9631552005 | 94.97 |
| 05/02 | American Express Axp Discnt 3130892052     CCD ID: 1134992250 | 77.09 |
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx1505 Transaction#: 2057481356 | 5,000.00 |
| 05/03 | Anthem       Anthem    Fx06749345     CCD ID: 1350781558 | 15,285.38 |
| 05/03 | Bankcard     Mtot Disc 510159250000403 CCD ID: 4518088064 | 885.65 |
| 05/03 | Bankcard     Mtot Disc 510159250000353 CCD ID: 4518088064 | 871.90 |
| 05/03 | Bankcard     Mtot Disc 510159250000338 CCD ID: 4518088064 | 822.01 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626298**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 05/03 | Bankcard | Mtot Disc 510159250000411 CCD ID: 4518088064 | 727.29 |
| 05/03 | Bankcard | Mtot Disc 510159250000304 CCD ID: 4518088064 | 692.00 |
| 05/03 | Bankcard | Mtot Disc 510159250000296 CCD ID: 4518088064 | 674.85 |
| 05/03 | Bankcard | Mtot Disc 510159250000395 CCD ID: 4518088064 | 590.83 |
| 05/03 | Bankcard | Mtot Disc 510159250000262 CCD ID: 4518088064 | 563.39 |
| 05/03 | Bankcard | Mtot Disc 510159250000254 CCD ID: 4518088064 | 548.08 |
| 05/03 | Bankcard | Mtot Disc 510159250000239 CCD ID: 4518088064 | 488.13 |
| 05/03 | Bankcard | Mtot Disc 510159250000189 CCD ID: 4518088064 | 442.48 |
| 05/03 | Bankcard | Mtot Disc 510159250000197 CCD ID: 4518088064 | 384.86 |
| 05/03 | Bankcard | Mtot Disc 510159250000247 CCD ID: 4518088064 | 384.56 |
| 05/03 | Bankcard | Mtot Disc 510159250000205 CCD ID: 4518088064 | 370.76 |
| 05/03 | Bankcard | Mtot Disc 510159250000312 CCD ID: 4518088064 | 351.86 |
| 05/03 | Bankcard | Mtot Disc 510159250000213 CCD ID: 4518088064 | 351.70 |
| 05/03 | Bankcard | Mtot Disc 510159250000379 CCD ID: 4518088064 | 327.17 |
| 05/03 | Bankcard | Mtot Disc 510159250000429 CCD ID: 4518088064 | 299.25 |
| 05/03 | Bankcard | Mtot Disc 510159250000387 CCD ID: 4518088064 | 290.96 |
| 05/03 | Bankcard | Mtot Disc 510159250000346 CCD ID: 4518088064 | 289.94 |
| 05/03 | Bankcard | Mtot Disc 510159250000270 CCD ID: 4518088064 | 281.46 |
| 05/03 | Bankcard | Mtot Disc 510159250000361 CCD ID: 4518088064 | 271.51 |
| 05/03 | Bankcard | Mtot Disc 510159250000320 CCD ID: 4518088064 | 266.61 |
| 05/03 | Bankcard | Mtot Disc 510159250000221 CCD ID: 4518088064 | 232.86 |
| 05/03 | Bankcard | Mtot Disc 510159250000288 CCD ID: 4518088064 | 232.28 |
| 05/04 | 05/04 Online Transfer To  Chk Xxxxx1505 Transaction#: 2058353311 | | 19,000.00 |
| 05/04 | Vectren Energy   Pymt | PPD ID: 1350793669 | 5,217.32 |
| 05/04 | Vectren Energy   Pymt | PPD ID: 1350793669 | 878.48 |
| 05/05 | 05/05 Online Transfer To  Chk Xxxxx6041 Transaction#: 2059048278 | | 12,047.00 |
| 05/05 | Citizens Gas     Gas Paymnt | PPD ID: 0356000930 | 938.59 |
| 05/06 | 05/06 Online Transfer To  Chk Xxxxx1505 Transaction#: 2059936334 | | 22,000.00 |
| 05/06 | Fleetcor        Online Pmt Ckf438011825POS CCD ID: 9500000000 | | 1,500.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1505 Transaction#: 2061295011 | | 5,000.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1505 Transaction#: 2061514001 | | 22,000.00 |
| 05/10 | Ipl/Checkfree   Online Pmt Ckf511501241Neg CCD ID: 9500000000 | | 2,654.10 |
| 05/11 | 05/11 Online Transfer To  Chk Xxxxx1505 Transaction#: 2062976386 | | 13,000.00 |
| 05/11 | Att          Payment   200620001Evr1M  Tel ID: 9864031003 | | 118.92 |
| 05/11 | Att          Payment   198879001Evr1M  Tel ID: 9864031003 | | 108.34 |
| 05/11 | Att          Payment   202230001Evr1M  Tel ID: 9864031003 | | 85.04 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx6041 Transaction#: 2063711214 | | 12,047.00 |
| 05/12 | Fleetcor        Online Pmt Ckf438011825POS CCD ID: 9500000000 | | 2,104.04 |
| 05/12 | Amwater        Amwater   000000234489421 Tel ID: 5183860001 | | 347.96 |
| 05/12 | Amwater        Amwater   000000234492954 Tel ID: 5183860001 | | 338.34 |
| 05/12 | Payment Fee    8008207479 000000234483686 Tel ID: 5184140001 | | 1.80 |
| 05/12 | Payment Fee    8008207479 000000234486618 Tel ID: 5184140001 | | 1.80 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1505 Transaction#: 2064214630 | | 5,000.00 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1505 Transaction#: 2064610034 | | 22,000.00 |
| 05/13 | Wu Indywtr     Wu Veolia 000900025000298 Tel ID: 9631552005 | | 399.36 |
| 05/13 | Wu Indywtr     Wu Veolia 000900025000271 Tel ID: 9631552005 | | 234.64 |
| 05/16 | 05/15 Online Transfer To  Chk Xxxxx1505 Transaction#: 2065558684 | | 3,000.00 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx1505 Transaction#: 2066354828 | 14,000.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx6058 Transaction#: 2066394352 | 14,000.00 |
| 05/16 | Att        Payment   534773001Evr1P  Tel ID: 9864031003 | 123.22 |
| 05/16 | Ipl/Checkfree    Online Pmt Ckf242032627Neg CCD ID: 9500000000 | 116.48 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1505 Transaction#: 2067075372 | 5,200.00 |
| 05/17 | Ipl/Checkfree    Online Pmt Ckf297287300Neg CCD ID: 9500000000 | 3,265.71 |
| 05/17 | Ipl/Checkfree    Online Pmt Ckf852642602Neg CCD ID: 9500000000 | 2,846.56 |
| 05/17 | Johnson County R Payment   313877        CCD ID: 9775071990 | 2,757.70 |
| 05/17 | Vz Wireless Ve   Vzw Webpay 7382811        Tel ID: 0000751800 | 477.18 |
| 05/17 | Att        Payment   563670001Evr1S  Tel ID: 9864031003 | 117.50 |
| 05/18 | 05/18 Online Transfer To  Chk Xxxxx1505 Transaction#: 2067762228 | 17,000.00 |
| 05/18 | Citizens Gas     Gas Paymnt        PPD ID: 0356000930 | 203.98 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx0009 Transaction#: 2068367711 | 10,000.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx1505 Transaction#: 2068378766 | 1,000.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx6041 Transaction#: 2068370081 | 12,047.00 |
| 05/19 | Att        Payment   468571001Evr1U  Tel ID: 9864031003 | 122.27 |
| 05/19 | Att        Payment   464974001Evr1U  Tel ID: 9864031003 | 117.50 |
| 05/19 | Att        Payment   465986001Evr1U  Tel ID: 9864031003 | 117.48 |
| 05/19 | Att        Payment   467200001Evr1U  Tel ID: 9864031003 | 117.48 |
| 05/19 | Citizens Gas     Gas Paymnt        PPD ID: 0356000930 | 65.71 |
| 05/19 | American Express Axp Discnt 3130890007        CCD ID: 1134992250 | 65.58 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1505 Transaction#: 2068810262 | 2,500.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1505 Transaction#: 2069178974 | 10,000.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1505 Transaction#: 2069207744 | 12,500.00 |
| 05/20 | Fleetcor        Online Pmt Ckf438011825POS CCD ID: 9500000000 | 1,939.85 |
| 05/20 | American Express Collection 3130890072        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130890031        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889975        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889868        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889983        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130890049        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130890098        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889918        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889934        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889926        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889892        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889827        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889884        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889959        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889991        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889900        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130890080        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130890064        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889876        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889850        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130890056        CCD ID: 1134992250 | 4.95 |
| 05/20 | American Express Collection 3130889967        CCD ID: 1134992250 | 4.95 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/20 | American Express Collection 3130889942     CCD ID: 1134992250 | 4.95 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx1505 Transaction#: 2069987224 | 5,000.00 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx1505 Transaction#: 2070390749 | 15,000.00 |
| 05/23 | Citizens Gas     Gas Paymnt          PPD ID: 0356000930 | 903.70 |
| 05/24 | 05/24 Online Transfer To  Chk Xxxxx1505 Transaction#: 2071118435 | 5,000.00 |
| 05/24 | American Express Axp Discnt 3130889868     CCD ID: 1134992250 | 175.09 |
| 05/24 | Att          Payment   249965001Evr1Z  Tel ID: 9864031003 | 125.93 |
| 05/24 | American Express Axp Discnt 3130889918     CCD ID: 1134992250 | 115.70 |
| 05/24 | Att          Payment   254321001Evr1Z  Tel ID: 9864031003 | 114.05 |
| 05/24 | American Express Axp Discnt 3130889850     CCD ID: 1134992250 | 111.69 |
| 05/24 | Att          Payment   252105001Evr1Z  Tel ID: 9864031003 | 108.20 |
| 05/24 | American Express Axp Discnt 3130889959     CCD ID: 1134992250 | 70.60 |
| 05/24 | American Express Axp Discnt 3130890098     CCD ID: 1134992250 | 65.07 |
| 05/24 | American Express Axp Discnt 3130890064     CCD ID: 1134992250 | 54.85 |
| 05/24 | American Express Axp Discnt 3130889934     CCD ID: 1134992250 | 50.59 |
| 05/24 | American Express Axp Discnt 3130890031     CCD ID: 1134992250 | 47.32 |
| 05/24 | American Express Axp Discnt 3130889983     CCD ID: 1134992250 | 44.60 |
| 05/24 | American Express Axp Discnt 3130889991     CCD ID: 1134992250 | 39.46 |
| 05/24 | American Express Axp Discnt 3130889975     CCD ID: 1134992250 | 38.81 |
| 05/24 | American Express Axp Discnt 3130889926     CCD ID: 1134992250 | 32.71 |
| 05/24 | American Express Axp Discnt 3130890072     CCD ID: 1134992250 | 31.07 |
| 05/24 | American Express Axp Discnt 3130889884     CCD ID: 1134992250 | 30.33 |
| 05/24 | American Express Axp Discnt 3130890080     CCD ID: 1134992250 | 27.38 |
| 05/24 | American Express Axp Discnt 3130889900     CCD ID: 1134992250 | 27.16 |
| 05/24 | American Express Axp Discnt 3130889876     CCD ID: 1134992250 | 25.26 |
| 05/24 | American Express Axp Discnt 3130890049     CCD ID: 1134992250 | 19.92 |
| 05/24 | American Express Axp Discnt 3130889827     CCD ID: 1134992250 | 18.46 |
| 05/24 | American Express Axp Discnt 3130889892     CCD ID: 1134992250 | 16.92 |
| 05/24 | American Express Axp Discnt 3130890056     CCD ID: 1134992250 | 12.28 |
| 05/24 | American Express Axp Discnt 3130889942     CCD ID: 1134992250 | 10.17 |
| 05/24 | American Express Axp Discnt 3130889967     CCD ID: 1134992250 | 6.48 |
| 05/24 | American Express Collection 3130889850     CCD ID: 1134992250 | 0.15 |
| 05/25 | 05/25 Online Transfer To  Chk Xxxxx1505 Transaction#: 2071794492 | 15,000.00 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx1505 Transaction#: 2072125014 | 1,500.00 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx1505 Transaction#: 2072481915 | 4,000.00 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx6041 Transaction#: 2072491393 | 12,047.00 |
| 05/26 | Fleetcor        Online Pmt Ckf438011825POS CCD ID: 9500000000 | 1,939.86 |
| 05/26 | Att          Payment   141019001Evr1B  Tel ID: 9864031003 | 108.20 |
| 05/26 | Att          Payment   771380001Evr1A  Tel ID: 9864031003 | 82.99 |
| 05/26 | American Express Collection 3130892052     CCD ID: 1134992250 | 4.95 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx1505 Transaction#: 2072984741 | 15,000.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx1505 Transaction#: 2073390602 | 12,000.00 |
| 05/27 | Citizens Gas     Gas Paymnt          PPD ID: 0356000930 | 57.90 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1505 Transaction#: 2075343182 | 20,300.00 |
| 05/31 | Harleysville - P Bill Pay  7465808181      Web ID: 7529092011 | 4,260.00 |
| 05/31 | American Express Axp Discnt 3130892052     CCD ID: 1134992250 | 81.35 |

| **Total Electronic Withdrawals** | **$431,665.28** |
|---|---:|



April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/02 | Cash Deposit Debit Adjustment   224707566 | | $0.10 |
| 05/06 | 04/27/2011 Research ADJ 3218-03May11  Debit For $60.00 To Reverse An Adjustment Posted On 04/27/11. Our Case #3218-03May11.  Check #1254. | | 60.00 |
| 05/13 | Deposited Item Returned      NSF 1St      099008629 | # of | 35.03 |
|  | Items00001Ck#:0000000117          Dep Amt000000000024625Dep |  |  |
|  | Date051111Ck Amt0000003503                          Svc |  |  |
|  | Fee001200 |  |  |
| 05/13 | Deposit Item Returned Fee: 01 NSF 1St    099008629 | # of | 12.00 |
|  | Items00001Ck#:0000000117          Dep Amt000000000024625Dep |  |  |
|  | Date051111Ck Amt0000003503                          Svc |  |  |
|  | Fee001200 |  |  |
| 05/31 | Cash Deposit Immediate | | 151.49 |
| 05/31 | Cash Deposit Post Verification | | 4.42 |
| 05/31 | Coin Ordered | | 2.25 |
| 05/31 | Currency Ordered | | 6.50 |
| 05/31 | Service Fee | | 1,014.40 |
| **Total Fees & Other Withdrawals** | | | **$1,286.19** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 2736 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $84,862.87 | 05/17 | 45,522.42 |
| 05/03 | 53,136.53 | 05/18 | 24,281.89 |
| 05/04 | 45,520.61 | 05/19 | 16,516.16 |
| 05/05 | 52,872.06 | 05/20 | 13,308.94 |
| 05/06 | 14,435.79 | 05/23 | 47,236.59 |
| 05/09 | 41,965.74 | 05/24 | 45,946.31 |
| 05/10 | 23,368.40 | 05/25 | 49,654.46 |
| 05/11 | 34,971.67 | 05/26 | 55,836.90 |
| 05/12 | 33,855.10 | 05/27 | 51,686.75 |
| 05/13 | 27,237.61 | 05/31 | 77,794.08 |
| 05/16 | 55,559.51 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 347 |
| Deposits / Credits | 1,772 |
| Deposited Items | 617 |
| **Transaction Total** | **2,736** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |

Page 49 of 50

**CHASE ⬡**

April 30, 2011 through May 31, 2011

Account Number:    **000000870626298**

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $1,014.40 |
| **Total Service Fees** | **$1,014.40** |

Page 50 of 50

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

00048625 DRE 703 162 15211 - NNNNNNNNNNN T  1  000000000  60 0000
USDC TUCHMAN INDIANA INC
DIP
4040 MACARTHUR BLVD
SUITE 305
NEWPORT BEACH CA 92660-2557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



# CONSOLIDATED BALANCE SUMMARY

## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000887481505 | $240.06 | $8,470.26 |
| Chase BusinessClassic | 000000887481521 | 15,434.55 | 6,163.48 |
| **Total** | | **$15,674.61** | **$14,633.74** |
| **TOTAL  ASSETS** | | **$15,674.61** | **$14,633.74** |

**All Summary Balances** shown are as of May 31, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1.  **Write in the Ending Balance shown on this statement:**          Step 1 Balance:   $_____

2.  **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:   $_____

3.  **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

4.  **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
    not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:   -$_____

5.  **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** ⬡

April 30, 2011 through May 31, 2011
Primary Account: **000000887481505**

## CHASE BUSINESSCLASSIC

USDC TUCHMAN INDIANA INC
Account Number: 000000887481505

DIP

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$240.06** |
| Deposits and Additions | 27 | 294,000.00 |
| Checks Paid | 697 | - 203,972.29 |
| Electronic Withdrawals | 12 | - 81,593.91 |
| Fees and Other Withdrawals | 1 | - 203.60 |
| **Ending Balance** | **737** | **$8,470.26** |

Your monthly service fee was waived because you maintained an average checking balance of $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2056622152 | $18,000.00 |
| 05/02 | Online Transfer From  Chk Xxxxx1521 Transaction#: 2055210965 | 5,000.00 |
| 05/03 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2057481356 | 5,000.00 |
| 05/04 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2058353311 | 19,000.00 |
| 05/06 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2059936334 | 22,000.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2061514001 | 22,000.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2061295011 | 5,000.00 |
| 05/11 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2062976386 | 13,000.00 |
| 05/13 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2064610034 | 22,000.00 |
| 05/13 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2064214630 | 5,000.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2066354828 | 14,000.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2065558684 | 3,000.00 |
| 05/17 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2067075372 | 5,200.00 |
| 05/18 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2067762228 | 17,000.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2068378766 | 1,000.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2069207744 | 12,500.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2069178974 | 10,000.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2068810262 | 2,500.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2070390749 | 15,000.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2069987224 | 5,000.00 |
| 05/24 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2071118435 | 5,000.00 |
| 05/25 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2071794492 | 15,000.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2072481915 | 4,000.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2072125014 | 1,500.00 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2072984741 | 15,000.00 |
| 05/27 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2073390602 | 12,000.00 |
| 05/31 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2075343182 | 20,300.00 |
| **Total Deposits and Additions** | | **$294,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 304120  ^ | | 05/02 | $135.38 |
| 304273  * ^ | | 05/02 | 138.87 |
| 304392  * ^ | | 05/10 | 158.80 |
| 304394  * ^ | 05/06 | 05/06 | 202.42 |
| 304429  * ^ | | 05/02 | 161.38 |
| 304437  * ^ | | 05/09 | 56.56 |
| 304439  * ^ | | 05/02 | 161.99 |
| 304499  * ^ | | 05/03 | 488.85 |
| 304504  * ^ | | 05/03 | 32.20 |
| 304550  * ^ | | 05/02 | 66.97 |
| 304552  * ^ | | 05/02 | 175.37 |
| 304555  * ^ | | 05/17 | 172.82 |
| 304556  ^ | | 05/02 | 171.30 |
| 304562  * ^ | | 05/03 | 250.63 |
| 304564  * ^ | | 05/03 | 118.27 |
| 304565  ^ | | 05/02 | 216.01 |
| 304566  ^ | | 05/06 | 138.62 |
| 304568  * ^ | | 05/02 | 284.44 |
| 304575  * ^ | | 05/02 | 223.14 |
| 304577  * ^ | | 05/02 | 154.47 |
| 304578  ^ | | 05/02 | 219.31 |
| 304580  * ^ | | 05/02 | 528.40 |
| 304582  * ^ | | 05/02 | 316.88 |
| 304585  * ^ | | 05/03 | 270.20 |
| 304586  ^ | | 05/09 | 254.00 |
| 304587  ^ | | 05/06 | 99.72 |
| 304588  ^ | | 05/02 | 123.14 |
| 304591  * ^ | | 05/02 | 128.61 |
| 304592  ^ | | 05/02 | 285.23 |
| 304594  * ^ | | 05/02 | 135.96 |
| 304595  ^ | 04/30 | 05/02 | 169.52 |
| 304598  * ^ | | 05/02 | 197.77 |
| 304600  * ^ | | 05/02 | 185.95 |
| 304601  ^ | | 05/02 | 179.03 |
| 304602  ^ | | 05/02 | 321.34 |
| 304603  ^ | | 05/02 | 277.17 |
| 304605  * ^ | | 05/02 | 311.63 |
| 304607  * ^ | 04/30 | 05/02 | 295.75 |

Page 4 of 22



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304608 ^ | | 05/02 | 160.39 |
| 304609 ^ | | 05/05 | 184.54 |
| 304610 ^ | | 05/02 | 76.07 |
| 304611 ^ | | 05/03 | 218.68 |
| 304612 ^ | | 05/02 | 238.55 |
| 304613 ^ | | 05/03 | 423.88 |
| 304614 ^ | | 05/02 | 232.02 |
| 304615 ^ | | 05/02 | 143.68 |
| 304619 * ^ | | 05/02 | 261.12 |
| 304620 ^ | | 05/02 | 221.47 |
| 304625 * ^ | | 05/03 | 180.69 |
| 304626 ^ | | 05/02 | 237.85 |
| 304627 ^ | | 05/02 | 234.75 |
| 304630 * ^ | | 05/04 | 182.01 |
| 304631 ^ | | 05/02 | 338.38 |
| 304632 ^ | 04/30 | 05/02 | 177.96 |
| 304633 ^ | | 05/02 | 409.54 |
| 304635 * ^ | | 05/02 | 321.03 |
| 304636 ^ | | 05/03 | 194.59 |
| 304637 ^ | | 05/02 | 184.72 |
| 304639 * ^ | | 05/03 | 119.60 |
| 304642 * ^ | | 05/13 | 178.23 |
| 304643 ^ | | 05/02 | 326.17 |
| 304644 ^ | | 05/03 | 139.64 |
| 304645 ^ | | 05/02 | 182.79 |
| 304646 ^ | | 05/02 | 274.59 |
| 304647 ^ | | 05/02 | 160.48 |
| 304649 * ^ | | 05/02 | 207.72 |
| 304651 * ^ | | 05/03 | 199.35 |
| 304652 ^ | | 05/02 | 212.14 |
| 304653 ^ | | 05/06 | 220.63 |
| 304655 * ^ | | 05/02 | 253.87 |
| 304656 ^ | | 05/02 | 192.95 |
| 304658 * ^ | | 05/02 | 210.22 |
| 304659 ^ | | 05/03 | 513.98 |
| 304660 ^ | | 05/02 | 236.19 |
| 304661 ^ | | 05/02 | 107.39 |
| 304662 ^ | | 05/03 | 424.26 |
| 304663 ^ | | 05/03 | 222.05 |
| 304664 ^ | | 05/04 | 240.39 |
| 304665 ^ | | 05/02 | 330.16 |
| 304666 ^ | | 05/02 | 251.68 |
| 304667 ^ | | 05/02 | 530.61 |
| 304670 * ^ | | 05/02 | 178.00 |
| 304672 * ^ | | 05/05 | 345.34 |
| 304674 * ^ | | 05/03 | 250.94 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304675  ^ | | 05/06 | 272.25 |
| 304677  * ^ | | 05/02 | 237.99 |
| 304678  ^ | | 05/02 | 332.37 |
| 304679  ^ | | 05/11 | 156.85 |
| 304680  ^ | | 05/02 | 225.65 |
| 304681  ^ | | 05/03 | 174.47 |
| 304682  ^ | 04/30 | 05/02 | 72.46 |
| 304683  ^ | | 05/02 | 327.36 |
| 304685  * ^ | | 05/12 | 14.26 |
| 304686  ^ | | 05/02 | 250.42 |
| 304688  * ^ | | 05/16 | 368.97 |
| 304689  ^ | | 05/02 | 461.05 |
| 304690  ^ | | 05/03 | 254.90 |
| 304691  ^ | | 05/02 | 283.29 |
| 304692  ^ | | 05/02 | 762.86 |
| 304699  * ^ | | 05/02 | 750.85 |
| 304701  * ^ | | 05/02 | 486.70 |
| 304703  * ^ | | 05/03 | 349.12 |
| 304704  ^ | | 05/02 | 506.55 |
| 304707  * ^ | | 05/03 | 38.30 |
| 304708  ^ | | 05/04 | 35.00 |
| 304709  ^ | | 05/04 | 99.23 |
| 304710  ^ | | 05/02 | 265.68 |
| 304711  ^ | | 05/03 | 23.08 |
| 304712  ^ | | 05/04 | 40.00 |
| 304713  ^ | | 05/12 | 90.75 |
| 304714  ^ | | 05/05 | 50.32 |
| 304715  ^ | | 05/09 | 145.59 |
| 304716  ^ | | 05/09 | 262.35 |
| 304717  ^ | | 05/06 | 469.79 |
| 304718  ^ | | 05/17 | 130.87 |
| 304719  ^ | | 05/09 | 153.55 |
| 304720  ^ | 05/13 | 05/13 | 215.17 |
| 304721  ^ | | 05/06 | 277.42 |
| 304722  ^ | | 05/06 | 339.30 |
| 304723  ^ | | 05/09 | 125.82 |
| 304724  ^ | 05/06 | 05/06 | 443.46 |
| 304725  ^ | | 05/10 | 219.26 |
| 304726  ^ | | 05/06 | 148.30 |
| 304727  ^ | | 05/13 | 140.25 |
| 304728  ^ | | 05/09 | 233.27 |
| 304729  ^ | | 05/06 | 286.24 |
| 304730  ^ | | 05/06 | 277.77 |
| 304731  ^ | 05/06 | 05/06 | 248.40 |
| 304732  ^ | | 05/06 | 271.59 |
| 304733  ^ | 05/06 | 05/06 | 323.03 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|---|
| 304734 | ^ | | 05/06 | 176.94 |
| 304735 | ^ | | 05/09 | 461.04 |
| 304736 | ^ | | 05/10 | 197.32 |
| 304737 | ^ | | 05/09 | 114.34 |
| 304738 | ^ | | 05/06 | 119.20 |
| 304739 | ^ | | 05/06 | 225.95 |
| 304740 | ^ | | 05/06 | 257.72 |
| 304741 | ^ | | 05/09 | 528.38 |
| 304742 | ^ | | 05/06 | 350.01 |
| 304743 | ^ | | 05/09 | 267.02 |
| 304744 | ^ | | 05/06 | 471.22 |
| 304745 | ^ | | 05/06 | 298.23 |
| 304746 | ^ | | 05/10 | 265.69 |
| 304747 | ^ | | 05/09 | 227.63 |
| 304748 | ^ | | 05/06 | 102.07 |
| 304749 | ^ | 05/07 | 05/09 | 76.99 |
| 304750 | ^ | | 05/06 | 240.02 |
| 304751 | ^ | | 05/06 | 293.43 |
| 304752 | ^ | | 05/31 | 123.78 |
| 304753 | ^ | | 05/09 | 258.77 |
| 304754 | ^ | | 05/06 | 299.17 |
| 304755 | ^ | | 05/09 | 149.67 |
| 304756 | ^ | 05/09 | 05/09 | 185.22 |
| 304757 | ^ | | 05/09 | 497.11 |
| 304758 | ^ | | 05/17 | 142.25 |
| 304759 | ^ | 05/06 | 05/06 | 373.26 |
| 304760 | ^ | | 05/09 | 208.38 |
| 304761 | ^ | | 05/09 | 321.74 |
| 304762 | ^ | | 05/09 | 276.64 |
| 304763 | ^ | | 05/06 | 612.53 |
| 304764 | ^ | | 05/06 | 314.73 |
| 304765 | ^ | | 05/06 | 285.53 |
| 304766 | ^ | 05/07 | 05/09 | 286.55 |
| 304767 | ^ | | 05/09 | 160.99 |
| 304768 | ^ | | 05/09 | 215.40 |
| 304769 | ^ | | 05/09 | 82.68 |
| 304770 | ^ | | 05/09 | 181.36 |
| 304771 | ^ | | 05/06 | 233.80 |
| 304772 | ^ | | 05/09 | 269.47 |
| 304773 | ^ | 05/06 | 05/06 | 213.12 |
| 304774 | ^ | | 05/09 | 168.00 |
| 304775 | ^ | | 05/09 | 241.96 |
| 304776 | ^ | | 05/06 | 553.76 |
| 304777 | ^ | | 05/10 | 265.18 |
| 304778 | ^ | | 05/09 | 248.21 |
| 304779 | ^ | | 05/06 | 262.82 |





April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304780 ^ | | 05/06 | 330.67 |
| 304781 ^ | | 05/06 | 140.76 |
| 304782 ^ | | 05/09 | 92.92 |
| 304783 ^ | | 05/10 | 266.08 |
| 304784 ^ | | 05/09 | 220.08 |
| 304785 ^ | | 05/09 | 272.22 |
| 304786 ^ | | 05/09 | 262.13 |
| 304787 ^ | 05/16 | 05/16 | 348.23 |
| 304788 ^ | 05/06 | 05/06 | 185.55 |
| 304789 ^ | | 05/09 | 357.67 |
| 304790 ^ | | 05/09 | 93.75 |
| 304791 ^ | 05/06 | 05/06 | 181.65 |
| 304792 ^ | | 05/06 | 381.18 |
| 304793 ^ | | 05/06 | 592.52 |
| 304794 ^ | | 05/10 | 340.58 |
| 304795 ^ | | 05/09 | 221.41 |
| 304796 ^ | | 05/09 | 285.95 |
| 304797 ^ | | 05/10 | 118.57 |
| 304798 ^ | 05/07 | 05/09 | 208.66 |
| 304799 ^ | | 05/06 | 506.83 |
| 304800 ^ | | 05/12 | 91.84 |
| 304801 ^ | | 05/06 | 286.83 |
| 304802 ^ | | 05/09 | 175.10 |
| 304803 ^ | | 05/09 | 188.23 |
| 304804 ^ | | 05/09 | 257.48 |
| 304805 ^ | | 05/09 | 258.26 |
| 304806 ^ | | 05/13 | 304.38 |
| 304807 ^ | | 05/09 | 192.95 |
| 304808 ^ | 05/06 | 05/06 | 514.68 |
| 304809 ^ | | 05/10 | 203.25 |
| 304810 ^ | | 05/06 | 247.05 |
| 304811 ^ | | 05/13 | 319.59 |
| 304812 ^ | | 05/09 | 300.89 |
| 304813 ^ | | 05/09 | 223.57 |
| 304814 ^ | | 05/10 | 219.88 |
| 304815 ^ | | 05/06 | 344.06 |
| 304816 ^ | | 05/09 | 212.79 |
| 304817 ^ | 05/06 | 05/06 | 513.97 |
| 304818 ^ | | 05/13 | 214.04 |
| 304819 ^ | | 05/16 | 34.81 |
| 304820 ^ | | 05/09 | 424.25 |
| 304821 ^ | | 05/10 | 164.90 |
| 304822 ^ | 05/06 | 05/06 | 372.14 |
| 304823 ^ | | 05/09 | 218.75 |
| 304824 ^ | | 05/09 | 530.60 |
| 304825 ^ | | 05/06 | 317.31 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304826 ^ | | 05/06 | 629.68 |
| 304827 ^ | | 05/09 | 260.21 |
| 304828 ^ | | 05/06 | 313.96 |
| 304829 ^ | | 05/12 | 285.91 |
| 304830 ^ | | 05/10 | 252.35 |
| 304831 ^ | | 05/10 | 253.73 |
| 304832 ^ | | 05/13 | 229.50 |
| 304833 ^ | | 05/06 | 249.16 |
| 304834 ^ | | 05/09 | 241.75 |
| 304835 ^ | | 05/09 | 335.35 |
| 304836 ^ | | 05/11 | 125.30 |
| 304837 ^ | | 05/09 | 89.82 |
| 304838 ^ | | 05/10 | 278.17 |
| 304839 ^ | 05/07 | 05/09 | 45.47 |
| 304840 ^ | | 05/09 | 311.85 |
| 304841 ^ | | 05/06 | 273.24 |
| 304842 ^ | | 05/12 | 117.32 |
| 304843 ^ | | 05/09 | 331.42 |
| 304844 ^ | | 05/06 | 294.42 |
| 304845 ^ | | 05/16 | 267.62 |
| 304846 ^ | | 05/10 | 445.92 |
| 304847 ^ | | 05/09 | 215.20 |
| 304848 ^ | | 05/09 | 762.87 |
| 304849 ^ | | 05/06 | 306.33 |
| 304850 ^ | | 05/09 | 2,578.52 |
| 304851 ^ | | 05/09 | 744.63 |
| 304852 ^ | | 05/06 | 665.56 |
| 304853 ^ | | 05/09 | 750.85 |
| 304854 ^ | | 05/06 | 444.01 |
| 304855 ^ | | 05/06 | 483.91 |
| 304856 ^ | | 05/06 | 450.88 |
| 304857 ^ | | 05/10 | 375.36 |
| 304858 ^ | | 05/09 | 506.54 |
| 304859 ^ | | 05/09 | 838.57 |
| 304860 ^ | | 05/09 | 75.44 |
| 304861 ^ | | 05/09 | 35.00 |
| 304862 ^ | | 05/09 | 99.23 |
| 304863 ^ | | 05/09 | 270.00 |
| 304864 ^ | | 05/10 | 23.08 |
| 304865 ^ | | 05/11 | 40.00 |
| 304866 ^ | | 05/20 | 80.65 |
| 304867 ^ | | 05/16 | 51.24 |
| 304868 ^ | | 05/17 | 130.52 |
| 304869 ^ | | 05/13 | 252.90 |
| 304870 ^ | | 05/13 | 469.80 |
| 304871 ^ | | 05/17 | 164.19 |

Page 9 of 22



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304872 ^ | | 05/17 | 164.31 |
| 304873 ^ | 05/20 | 05/20 | 205.97 |
| 304874 ^ | | 05/13 | 267.76 |
| 304875 ^ | | 05/13 | 344.48 |
| 304876 ^ | | 05/13 | 143.83 |
| 304877 ^ | | 05/13 | 443.47 |
| 304878 ^ | | 05/17 | 218.86 |
| 304879 ^ | | 05/16 | 164.95 |
| 304880 ^ | | 05/20 | 107.55 |
| 304881 ^ | | 05/16 | 251.91 |
| 304882 ^ | | 05/13 | 213.18 |
| 304883 ^ | | 05/13 | 279.68 |
| 304884 ^ | 05/13 | 05/13 | 274.16 |
| 304885 ^ | | 05/13 | 222.09 |
| 304886 ^ | 05/13 | 05/13 | 337.48 |
| 304887 ^ | | 05/13 | 205.99 |
| 304888 ^ | | 05/13 | 461.03 |
| 304889 ^ | | 05/13 | 211.37 |
| 304890 ^ | | 05/13 | 222.67 |
| 304891 ^ | | 05/16 | 169.10 |
| 304892 ^ | | 05/13 | 210.20 |
| 304893 ^ | 05/13 | 05/13 | 375.14 |
| 304894 ^ | | 05/16 | 528.40 |
| 304895 ^ | | 05/13 | 256.14 |
| 304896 ^ | | 05/13 | 315.15 |
| 304897 ^ | | 05/13 | 471.21 |
| 304898 ^ | | 05/13 | 291.66 |
| 304899 ^ | | 05/17 | 265.48 |
| 304900 ^ | | 05/31 | 248.53 |
| 304901 ^ | | 05/18 | 93.49 |
| 304902 ^ | | 05/13 | 99.66 |
| 304903 ^ | | 05/13 | 238.81 |
| 304904 ^ | | 05/13 | 296.79 |
| 304905 ^ | | 05/31 | 121.27 |
| 304906 ^ | | 05/16 | 262.32 |
| 304907 ^ | | 05/13 | 302.98 |
| 304908 ^ | | 05/17 | 145.52 |
| 304909 ^ | 05/14 | 05/16 | 208.77 |
| 304910 ^ | | 05/13 | 497.11 |
| 304911 ^ | | 05/16 | 242.32 |
| 304912 ^ | | 05/16 | 373.25 |
| 304913 ^ | | 05/17 | 52.80 |
| 304914 ^ | | 05/16 | 198.36 |
| 304915 ^ | | 05/16 | 324.17 |
| 304916 ^ | | 05/13 | 266.92 |
| 304917 ^ | | 05/16 | 612.54 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304918  ^ | | 05/20 | 201.29 |
| 304919  ^ | | 05/13 | 137.22 |
| 304920  ^ | | 05/13 | 315.54 |
| 304921  ^ | | 05/16 | 281.53 |
| 304922  ^ | 05/14 | 05/16 | 392.74 |
| 304923  ^ | | 05/16 | 40.87 |
| 304924  ^ | | 05/19 | 225.71 |
| 304925  ^ | | 05/16 | 70.43 |
| 304926  ^ | | 05/13 | 185.14 |
| 304927  ^ | | 05/13 | 236.02 |
| 304928  ^ | | 05/16 | 299.14 |
| 304929  ^ | | 05/13 | 225.41 |
| 304930  ^ | | 05/16 | 205.93 |
| 304931  ^ | | 05/13 | 245.43 |
| 304932  ^ | | 05/20 | 553.76 |
| 304933  ^ | | 05/16 | 230.75 |
| 304934  ^ | | 05/16 | 250.42 |
| 304935  ^ | | 05/13 | 273.07 |
| 304936  ^ | | 05/13 | 353.69 |
| 304937  ^ | | 05/13 | 190.11 |
| 304938  ^ | 05/13 | 05/13 | 189.93 |
| 304939  ^ | | 05/17 | 183.35 |
| 304940  ^ | | 05/13 | 225.75 |
| 304941  ^ | | 05/16 | 261.04 |
| 304942  ^ | | 05/13 | 227.29 |
| 304943  ^ | 05/16 | 05/16 | 339.84 |
| 304944  ^ | 05/21 | 05/23 | 183.43 |
| 304945  ^ | | 05/16 | 484.71 |
| 304946  ^ | | 05/17 | 122.59 |
| 304947  ^ | 05/13 | 05/13 | 196.92 |
| 304948  ^ | | 05/13 | 350.27 |
| 304949  ^ | | 05/13 | 592.52 |
| 304950  ^ | | 05/16 | 270.56 |
| 304951  ^ | | 05/16 | 327.15 |
| 304952  ^ | | 05/13 | 176.86 |
| 304953  ^ | | 05/13 | 254.87 |
| 304954  ^ | | 05/20 | 106.81 |
| 304955  ^ | 05/13 | 05/13 | 238.53 |
| 304956  ^ | 05/13 | 05/13 | 506.83 |
| 304957  ^ | | 05/13 | 402.88 |
| 304958  ^ | | 05/17 | 153.37 |
| 304959  ^ | | 05/16 | 175.73 |
| 304960  ^ | | 05/16 | 306.65 |
| 304961  ^ | | 05/18 | 226.10 |
| 304962  ^ | | 05/20 | 316.65 |
| 304963  ^ | | 05/13 | 216.31 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 304964 ^ | 05/13 | 05/13 | 514.70 |
| 304965 ^ | | 05/17 | 221.56 |
| 304966 ^ | | 05/13 | 303.14 |
| 304967 ^ | | 05/20 | 246.91 |
| 304968 ^ | | 05/16 | 300.12 |
| 304969 ^ | | 05/16 | 213.15 |
| 304970 ^ | | 05/16 | 204.87 |
| 304971 ^ | | 05/13 | 344.30 |
| 304972 ^ | | 05/17 | 242.05 |
| 304973 ^ | | 05/13 | 513.98 |
| 304974 ^ | | 05/16 | 177.38 |
| 304975 ^ | | 05/17 | 424.26 |
| 304976 ^ | | 05/16 | 167.65 |
| 304977 ^ | 05/13 | 05/13 | 340.12 |
| 304978 ^ | | 05/20 | 206.84 |
| 304979 ^ | | 05/13 | 530.61 |
| 304980 ^ | | 05/13 | 357.38 |
| 304981 ^ | | 05/13 | 629.68 |
| 304982 ^ | | 05/16 | 262.55 |
| 304983 ^ | | 05/13 | 370.10 |
| 304984 ^ | | 05/16 | 286.00 |
| 304985 ^ | | 05/16 | 247.96 |
| 304986 ^ | | 05/17 | 252.74 |
| 304987 ^ | | 05/20 | 272.83 |
| 304988 ^ | | 05/13 | 239.07 |
| 304989 ^ | | 05/16 | 229.77 |
| 304990 ^ | | 05/16 | 332.06 |
| 304991 ^ | | 05/16 | 159.45 |
| 304992 ^ | | 05/16 | 150.94 |
| 304993 ^ | | 05/18 | 179.48 |
| 304994 ^ | 05/14 | 05/16 | 81.04 |
| 304995 ^ | | 05/16 | 303.89 |
| 304996 ^ | | 05/13 | 265.02 |
| 304997 ^ | | 05/18 | 83.01 |
| 304998 ^ | | 05/17 | 340.46 |
| 304999 ^ | | 05/13 | 272.63 |
| 305000 ^ | | 05/16 | 258.96 |
| 305001 ^ | | 05/16 | 453.81 |
| 305002 ^ | | 05/16 | 210.59 |
| 305003 ^ | | 05/16 | 762.87 |
| 305004 ^ | | 05/13 | 307.20 |
| 305005 ^ | | 05/17 | 2,578.52 |
| 305006 ^ | | 05/17 | 744.65 |
| 305007 ^ | | 05/13 | 665.55 |
| 305008 ^ | | 05/16 | 750.85 |
| 305009 ^ | | 05/13 | 444.22 |

 CHASE

April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305010 ^ | | 05/13 | 482.94 |
| 305011 ^ | | 05/13 | 378.60 |
| 305012 ^ | | 05/17 | 312.72 |
| 305013 ^ | | 05/16 | 506.55 |
| 305014 ^ | | 05/16 | 234.60 |
| 305015 ^ | | 05/16 | 838.57 |
| 305016 ^ | | 05/17 | 82.72 |
| 305017 ^ | | 05/17 | 35.00 |
| 305018 ^ | | 05/16 | 99.23 |
| 305019 ^ | | 05/17 | 23.08 |
| 305020 ^ | | 05/17 | 40.00 |
| 305021 ^ | | 05/25 | 77.18 |
| 305022 ^ | | 05/20 | 50.91 |
| 305023 ^ | | 05/25 | 155.92 |
| 305024 ^ | | 05/23 | 207.79 |
| 305025 ^ | | 05/20 | 469.80 |
| 305026 ^ | | 05/24 | 116.17 |
| 305027 ^ | | 05/25 | 102.41 |
| 305028 ^ | 05/27 | 05/27 | 242.13 |
| 305029 ^ | | 05/23 | 259.96 |
| 305030 ^ | | 05/20 | 326.72 |
| 305031 ^ | | 05/20 | 153.06 |
| 305032 ^ | | 05/20 | 443.46 |
| 305033 ^ | | 05/20 | 334.21 |
| 305034 ^ | | 05/24 | 259.99 |
| 305035 ^ | | 05/23 | 217.08 |
| 305036 ^ | | 05/27 | 113.95 |
| 305037 ^ | | 05/23 | 225.54 |
| 305038 ^ | | 05/23 | 288.73 |
| 305039 ^ | | 05/20 | 289.56 |
| 305040 ^ | 05/20 | 05/20 | 284.48 |
| 305041 ^ | | 05/20 | 210.20 |
| 305042 ^ | 05/20 | 05/20 | 320.66 |
| 305043 ^ | | 05/20 | 175.52 |
| 305044 ^ | | 05/20 | 412.49 |
| 305045 ^ | | 05/20 | 461.04 |
| 305046 ^ | | 05/27 | 215.75 |
| 305047 ^ | | 05/20 | 117.95 |
| 305048 ^ | | 05/23 | 157.18 |
| 305049 ^ | | 05/20 | 197.90 |
| 305050 ^ | | 05/20 | 381.21 |
| 305051 ^ | | 05/23 | 528.40 |
| 305052 ^ | | 05/23 | 292.38 |
| 305053 ^ | | 05/23 | 301.78 |
| 305054 ^ | | 05/20 | 471.22 |
| 305055 ^ | | 05/20 | 295.10 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305056 ^ | | 05/26 | 265.91 |
| 305057 ^ | | 05/31 | 223.82 |
| 305058 ^ | 05/20 | 05/20 | 121.48 |
| 305059 ^ | | 05/23 | 95.06 |
| 305060 ^ | | 05/20 | 253.20 |
| 305061 ^ | | 05/20 | 306.47 |
| 305062 ^ | | 05/31 | 126.80 |
| 305063 ^ | | 05/23 | 256.67 |
| 305064 ^ | | 05/20 | 320.67 |
| 305065 ^ | | 05/23 | 190.19 |
| 305066 ^ | 05/20 | 05/20 | 198.57 |
| 305067 ^ | | 05/23 | 497.11 |
| 305068 ^ | 05/20 | 05/20 | 497.11 |
| 305069 ^ | | 05/24 | 144.61 |
| 305070 ^ | 05/20 | 05/20 | 373.26 |
| 305071 ^ | | 05/24 | 107.38 |
| 305072 ^ | | 05/23 | 169.64 |
| 305073 ^ | | 05/23 | 328.95 |
| 305074 ^ | | 05/20 | 288.71 |
| 305075 ^ | | 05/23 | 612.52 |
| 305076 ^ | | 05/23 | 389.19 |
| 305077 ^ | | 05/27 | 209.79 |
| 305078 ^ | | 05/20 | 217.29 |
| 305079 ^ | | 05/20 | 311.41 |
| 305080 ^ | | 05/23 | 271.26 |
| 305081 ^ | 05/20 | 05/20 | 396.65 |
| 305082 ^ | | 05/23 | 77.29 |
| 305083 ^ | | 05/23 | 74.74 |
| 305084 ^ | | 05/20 | 217.23 |
| 305085 ^ | | 05/20 | 252.04 |
| 305086 ^ | | 05/23 | 308.83 |
| 305087 ^ | 05/20 | 05/20 | 179.60 |
| 305088 ^ | | 05/23 | 235.63 |
| 305089 ^ | | 05/23 | 182.13 |
| 305090 ^ | | 05/20 | 553.76 |
| 305091 ^ | | 05/20 | 336.39 |
| 305092 ^ | | 05/23 | 262.60 |
| 305093 ^ | | 05/23 | 246.67 |
| 305094 ^ | | 05/20 | 462.46 |
| 305095 ^ | | 05/20 | 335.96 |
| 305096 ^ | | 05/20 | 256.26 |
| 305097 ^ | | 05/20 | 186.33 |
| 305098 ^ | 05/20 | 05/20 | 154.58 |
| 305099 ^ | | 05/23 | 220.32 |
| 305100 ^ | | 05/23 | 229.91 |
| 305101 ^ | | 05/23 | 216.78 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305102 ^ | | 05/20 | 213.44 |
| 305103 ^ | 05/20 | 05/20 | 339.85 |
| 305104 ^ | 05/21 | 05/23 | 126.17 |
| 305105 ^ | | 05/23 | 428.34 |
| 305106 ^ | | 05/24 | 138.85 |
| 305107 ^ | | 05/24 | 236.85 |
| 305108 ^ | | 05/20 | 364.20 |
| 305109 ^ | | 05/23 | 592.51 |
| 305110 ^ | | 05/23 | 279.28 |
| 305111 ^ | | 05/24 | 357.76 |
| 305112 ^ | | 05/20 | 224.02 |
| 305113 ^ | | 05/20 | 256.10 |
| 305114 ^ | | 05/24 | 180.72 |
| 305115 ^ | 05/20 | 05/20 | 258.32 |
| 305116 ^ | | 05/20 | 506.84 |
| 305117 ^ | | 05/23 | 362.77 |
| 305118 ^ | | 05/23 | 98.14 |
| 305119 ^ | | 05/23 | 136.08 |
| 305120 ^ | | 05/23 | 326.08 |
| 305121 ^ | | 05/31 | 231.21 |
| 305122 ^ | | 05/27 | 347.43 |
| 305123 ^ | | 05/20 | 179.97 |
| 305124 ^ | 05/20 | 05/20 | 514.69 |
| 305125 ^ | | 05/24 | 177.83 |
| 305126 ^ | | 05/23 | 314.26 |
| 305127 ^ | | 05/27 | 200.72 |
| 305128 ^ | | 05/23 | 231.26 |
| 305129 ^ | | 05/23 | 247.34 |
| 305130 ^ | | 05/24 | 239.83 |
| 305131 ^ | | 05/20 | 345.36 |
| 305132 ^ | | 05/25 | 241.49 |
| 305133 ^ | 05/20 | 05/20 | 513.99 |
| 305134 ^ | | 05/23 | 161.51 |
| 305135 ^ | | 05/23 | 424.25 |
| 305136 ^ | | 05/23 | 270.09 |
| 305137 ^ | | 05/23 | 210.87 |
| 305138 ^ | | 05/23 | 290.70 |
| 305139 ^ | | 05/20 | 226.39 |
| 305140 ^ | | 05/20 | 530.61 |
| 305141 ^ | | 05/20 | 298.42 |
| 305142 ^ | | 05/20 | 629.69 |
| 305143 ^ | | 05/24 | 262.63 |
| 305144 ^ | | 05/23 | 290.43 |
| 305145 ^ | | 05/26 | 293.88 |
| 305146 ^ | | 05/23 | 220.51 |
| 305147 ^ | | 05/24 | 249.14 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305148  ^ | | 05/27 | 278.89 |
| 305149  ^ | | 05/20 | 221.07 |
| 305150  ^ | | 05/23 | 215.98 |
| 305151  ^ | | 05/23 | 340.98 |
| 305152  ^ | | 05/23 | 293.50 |
| 305153  ^ | | 05/24 | 182.23 |
| 305154  ^ | | 05/25 | 223.54 |
| 305155  ^ | | 05/23 | 308.10 |
| 305156  ^ | | 05/23 | 272.88 |
| 305157  ^ | | 05/31 | 19.09 |
| 305158  ^ | | 05/20 | 330.42 |
| 305159  ^ | | 05/20 | 89.07 |
| 305160  ^ | | 05/20 | 287.88 |
| 305162  * ^ | | 05/24 | 442.53 |
| 305163  ^ | | 05/24 | 191.55 |
| 305164  ^ | | 05/23 | 762.87 |
| 305165  ^ | | 05/23 | 306.58 |
| 305166  ^ | | 05/23 | 2,578.52 |
| 305167  ^ | | 05/23 | 744.64 |
| 305168  ^ | | 05/20 | 665.56 |
| 305169  ^ | | 05/23 | 750.85 |
| 305170  ^ | | 05/20 | 442.89 |
| 305171  ^ | | 05/20 | 506.38 |
| 305172  ^ | | 05/20 | 392.44 |
| 305173  ^ | | 05/24 | 384.49 |
| 305174  ^ | | 05/23 | 506.55 |
| 305175  ^ | | 05/23 | 292.62 |
| 305176  ^ | | 05/23 | 838.57 |
| 305177  ^ | | 05/23 | 75.14 |
| 305178  ^ | | 05/23 | 35.00 |
| 305179  ^ | | 05/23 | 99.23 |
| 305180  ^ | | 05/24 | 40.00 |
| 305182  * ^ | | 05/25 | 49.72 |
| 305184  * ^ | | 05/31 | 266.38 |
| 305185  ^ | | 05/27 | 469.80 |
| 305189  * ^ | | 05/31 | 217.11 |
| 305190  ^ | | 05/27 | 341.14 |
| 305191  ^ | | 05/27 | 162.90 |
| 305192  ^ | 05/27 | 05/27 | 443.47 |
| 305196  * ^ | | 05/31 | 223.03 |
| 305197  ^ | | 05/27 | 284.08 |
| 305198  ^ | | 05/27 | 239.89 |
| 305199  ^ | 05/27 | 05/27 | 224.16 |
| 305200  ^ | | 05/27 | 247.16 |
| 305201  ^ | 05/27 | 05/27 | 387.96 |
| 305202  ^ | | 05/27 | 236.71 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305203  ^ | | 05/27 | 461.04 |
| 305204  ^ | | 05/27 | 260.32 |
| 305205  ^ | | 05/27 | 233.12 |
| 305206  ^ | | 05/31 | 183.80 |
| 305207  ^ | | 05/27 | 220.35 |
| 305208  ^ | | 05/27 | 350.86 |
| 305209  ^ | | 05/31 | 528.39 |
| 305210  ^ | | 05/27 | 423.98 |
| 305211  ^ | | 05/31 | 348.84 |
| 305212  ^ | | 05/27 | 471.22 |
| 305213  ^ | | 05/27 | 320.68 |
| 305215  * ^ | | 05/31 | 245.23 |
| 305217  * ^ | 05/27 | 05/27 | 144.49 |
| 305218  ^ | | 05/27 | 237.88 |
| 305219  ^ | | 05/27 | 310.59 |
| 305220  ^ | | 05/31 | 110.56 |
| 305221  ^ | | 05/31 | 278.67 |
| 305222  ^ | | 05/27 | 305.40 |
| 305223  ^ | 05/27 | 05/27 | 150.05 |
| 305224  ^ | 05/27 | 05/27 | 222.20 |
| 305225  ^ | | 05/31 | 497.11 |
| 305226  ^ | | 05/31 | 117.28 |
| 305227  ^ | 05/27 | 05/27 | 373.26 |
| 305229  * ^ | | 05/31 | 151.64 |
| 305230  ^ | | 05/31 | 328.95 |
| 305231  ^ | | 05/31 | 280.41 |
| 305232  ^ | | 05/27 | 612.52 |
| 305234  * ^ | | 05/31 | 241.56 |
| 305235  ^ | | 05/27 | 313.25 |
| 305236  ^ | 05/27 | 05/27 | 279.67 |
| 305237  ^ | 05/28 | 05/31 | 334.21 |
| 305238  ^ | | 05/31 | 211.39 |
| 305240  * ^ | | 05/31 | 217.03 |
| 305241  ^ | | 05/27 | 227.78 |
| 305242  ^ | | 05/31 | 254.18 |
| 305243  ^ | | 05/27 | 202.29 |
| 305244  ^ | | 05/31 | 207.96 |
| 305245  ^ | | 05/27 | 247.53 |
| 305246  ^ | | 05/27 | 553.76 |
| 305248  * ^ | | 05/31 | 241.83 |
| 305249  ^ | | 05/27 | 272.85 |
| 305251  * ^ | | 05/27 | 140.39 |
| 305252  ^ | 05/27 | 05/27 | 202.00 |
| 305254  * ^ | | 05/31 | 245.55 |
| 305255  ^ | | 05/27 | 295.68 |
| 305256  ^ | | 05/31 | 312.59 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305257 ^ | 05/27 | 05/27 | 260.49 |
| 305258 ^ | 05/31 | 05/31 | 184.84 |
| 305259 ^ | | 05/31 | 338.68 |
| 305261 * ^ | 05/27 | 05/27 | 201.00 |
| 305262 ^ | | 05/27 | 315.79 |
| 305263 ^ | | 05/27 | 592.51 |
| 305264 ^ | | 05/31 | 323.26 |
| 305265 ^ | | 05/31 | 297.37 |
| 305266 ^ | | 05/31 | 233.26 |
| 305267 ^ | | 05/27 | 269.77 |
| 305269 * ^ | 05/27 | 05/27 | 215.72 |
| 305270 ^ | 05/27 | 05/27 | 506.82 |
| 305271 ^ | | 05/31 | 73.59 |
| 305272 ^ | 05/27 | 05/27 | 285.69 |
| 305273 ^ | | 05/31 | 153.37 |
| 305274 ^ | | 05/31 | 169.97 |
| 305276 * ^ | | 05/31 | 233.11 |
| 305278 * ^ | | 05/27 | 191.49 |
| 305279 ^ | | 05/31 | 514.70 |
| 305281 * ^ | | 05/27 | 304.49 |
| 305283 * ^ | | 05/27 | 302.94 |
| 305284 ^ | | 05/31 | 237.55 |
| 305286 * ^ | | 05/27 | 342.92 |
| 305290 * ^ | | 05/31 | 238.03 |
| 305291 ^ | | 05/31 | 424.25 |
| 305292 ^ | | 05/31 | 173.75 |
| 305294 * ^ | | 05/31 | 530.61 |
| 305295 ^ | | 05/31 | 374.61 |
| 305296 ^ | | 05/27 | 629.68 |
| 305297 ^ | | 05/31 | 184.27 |
| 305298 ^ | | 05/27 | 315.26 |
| 305299 ^ | | 05/27 | 303.90 |
| 305303 * ^ | | 05/27 | 191.39 |
| 305304 ^ | | 05/31 | 217.21 |
| 305305 ^ | | 05/31 | 332.38 |
| 305306 ^ | | 05/31 | 267.55 |
| 305309 * ^ | | 05/31 | 328.39 |
| 305310 ^ | 05/27 | 05/27 | 253.81 |
| 305311 ^ | | 05/31 | 79.87 |
| 305312 ^ | | 05/31 | 287.95 |
| 305313 ^ | | 05/27 | 281.34 |
| 305315 * ^ | | 05/31 | 455.06 |
| 305317 * ^ | | 05/31 | 762.86 |
| 305318 ^ | | 05/31 | 283.29 |
| 305319 ^ | | 05/31 | 296.47 |
| 305320 ^ | | 05/31 | 2,578.52 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 305321 ^ | | 05/31 | 301.42 |
| 305322 ^ | | 05/31 | 744.63 |
| 305323 ^ | | 05/27 | 665.55 |
| 305324 ^ | | 05/27 | 256.13 |
| 305325 ^ | | 05/31 | 750.85 |
| 305326 ^ | | 05/27 | 444.94 |
| 305327 ^ | | 05/27 | 506.75 |
| 305328 ^ | | 05/27 | 469.78 |
| 305330 * ^ | | 05/27 | 506.55 |
| 305331 ^ | | 05/31 | 378.53 |
| 305332 ^ | | 05/31 | 838.59 |
| 305333 ^ | | 05/31 | 291.62 |
| 305335 * ^ | | 05/31 | 55.00 |
| 305337 * ^ | | 05/31 | 35.00 |
| 305338 ^ | | 05/31 | 99.23 |
| **Total Checks Paid** | | | **$203,972.29** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/05 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | $18,949.03 |
| 05/05 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 183.91 |
| 05/10 | 85034 US Dry Cle Transfer | | CCD ID: 1043333229 | 853.75 |
| 05/12 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 19,409.25 |
| 05/12 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 392.55 |
| 05/13 | 85037 Usdc Tuchm Agency | 85037 | CCD ID: 4043333229 | 270.00 |
| 05/19 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 20,307.44 |
| 05/19 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 397.89 |
| 05/19 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 270.00 |
| 05/26 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 19,857.53 |
| 05/26 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 396.56 |
| 05/26 | 85037 Usdc Tuchm Transfer | 85037 | CCD ID: 4043333229 | 306.00 |
| **Total Electronic Withdrawals** | | | | **$81,593.91** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | Service Fee | $203.60 |
| **Total Fees & Other Withdrawals** | | **$203.60** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 709 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.



April 30, 2011 through May 31, 2011
Primary Account: **000000887481505**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/02 | $5,819.33 | 05/17 | 5,853.46 |
| 05/03 | 5,931.65 | 05/18 | 22,271.38 |
| 05/04 | 24,335.02 | 05/19 | 2,070.34 |
| 05/05 | 4,621.88 | 05/20 | 4,818.56 |
| 05/06 | 7,893.08 | 05/23 | 3,858.20 |
| 05/09 | 14,744.01 | 05/24 | 5,145.64 |
| 05/10 | 9,842.14 | 05/25 | 19,295.38 |
| 05/11 | 22,519.99 | 05/26 | 3,675.50 |
| 05/12 | 2,118.11 | 05/27 | 9,581.70 |
| 05/13 | 6,575.46 | 05/31 | 8,470.26 |
| 05/16 | 7,998.15 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 709 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **709** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $203.60 |
| **Total Service Fees** | **$203.60** |

## CHASE BUSINESSCLASSIC

USDC TUCHMAN INDIANA INC                     Account Number: 000000887481521

DIP

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$15,434.55** |
| Deposits and Additions | 4 | 8,006.64 |
| Checks Paid | 21 | - 8,740.23 |
| ATM & Debit Card Withdrawals | 11 | - 3,537.48 |
| Electronic Withdrawals | 1 | - 5,000.00 |
| **Ending Balance** | **37** | **$6,163.48** |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

Your monthly service fee was waived because you maintained an average checking balance of  $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/13 | Deposit | $4,207.00 |
| 05/17 | Deposit | 35.03 |
| 05/25 | Deposit | 3,364.00 |
| 05/25 | Deposit | 400.61 |
| **Total Deposits and Additions** | | **$8,006.64** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1273 ^ | | 05/02 | $333.49 |
| 1275 * ^ | | 05/03 | 154.25 |
| 1276 ^ | | 05/03 | 814.10 |
| 1277 ^ | | 05/03 | 532.86 |
| 1278 ^ | | 05/09 | 388.19 |
| 1279 ^ | | 05/09 | 333.49 |
| 1280 ^ | | 05/05 | 66.77 |
| 1281 ^ | | 05/04 | 106.99 |
| 1282 ^ | | 05/05 | 881.02 |
| 1284 * ^ | | 05/05 | 60.25 |
| 1285 ^ | | 05/10 | 504.00 |
| 1286 ^ | | 05/09 | 45.65 |
| 1287 ^ | | 05/10 | 855.65 |
| 1289 * ^ | | 05/12 | 236.23 |
| 1290 ^ | | 05/12 | 263.75 |
| 1291 ^ | | 05/17 | 1,242.10 |
| 1292 ^ | | 05/16 | 333.49 |
| 1293 ^ | | 05/16 | 210.21 |
| 1294 ^ | | 05/19 | 414.25 |
| 1295 ^ | | 05/23 | 333.49 |
| 1296 ^ | | 05/26 | 630.00 |
| **Total Checks Paid** | | | **$8,740.23** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/04 | Card Purchase | 05/03 Posworld.Com 770-984-0241 GA Card 9358 | $788.00 |
| 05/09 | Card Purchase | 05/05 Nine Dot Systems Inc 312-2248482 IA Card 9358 | 122.40 |
| 05/09 | Card Purchase | 05/06 Indybiz Indpls/Mario 317-233-211 IN Card 9358 | 7.14 |
| 05/10 | Card Purchase | 05/09 Harris Pillow Supply 843-846-819 SC Card 9358 | 590.78 |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Primary Account: **000000887481505**

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/13 | Card Purchase | 05/12 Centurylink - Ivr CR 888-723-801 KY Card 9358 | 114.41 |
| 05/13 | Card Purchase | 05/12 Centurylink - Ivr CR 888-723-801 KY Card 9358 | 97.94 |
| 05/16 | Card Purchase | 05/13 Union Drycleaning PR 404-3617775 GA Card 9358 | 636.13 |
| 05/24 | Card Purchase | 05/23 Pospaper.Com 877-469-7655 FL Card 9358 | 171.75 |
| 05/27 | Card Purchase | 05/26 Cincinnati Laundry Eq Cincinnati OH Card 9358 | 530.39 |
| 05/27 | Card Purchase | 05/26 Union Drycleaning PR 404-3617775 GA Card 9358 | 145.05 |
| 05/31 | Card Purchase | 05/27 U-Haul Ctr Eastgate Indianapolis IN Card 9358 | 333.49 |

**Total ATM & Debit Card Withdrawals**                    **$3,537.48**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | 04/30 Online Transfer To  Chk Xxxxx1505 Transaction#: 2055210965 | $5,000.00 |

**Total Electronic Withdrawals**                    **$5,000.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $10,101.06 | 05/17 | 4,957.29 |
| 05/03 | 8,599.85 | 05/19 | 4,543.04 |
| 05/04 | 7,704.86 | 05/23 | 4,209.55 |
| 05/05 | 6,696.82 | 05/24 | 4,037.80 |
| 05/09 | 5,799.95 | 05/25 | 7,802.41 |
| 05/10 | 3,849.52 | 05/26 | 7,172.41 |
| 05/12 | 3,349.54 | 05/27 | 6,496.97 |
| 05/13 | 7,344.19 | 05/31 | 6,163.48 |
| 05/16 | 6,164.36 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|-------------------------------------------|------------------------|
| Checks Paid / Debits | 32 |
| Deposits / Credits | 4 |
| Deposited Items | 7 |
| **Transaction Total** | **43** |

| SERVICE FEE CALCULATION | AMOUNT |
|--------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$0.00** |

| **Payroll Summary Report** | **Tuchman Cleaners**<br>Company (85037) | Check Date: 05/06/2011<br>Pay Period: 04/25/2011 to 05/01/2011<br>Process: 2011050601 | Page 1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 146 | 44,111.10 | | 44,111.10 | |
| | **Totals** | **146** | **44,111.10** | | **44,111.10** ➔ | 44,111.10 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 8 | 674.64 | | 674.64 | |
| | **Totals** | **8** | **674.64** | | **674.64** ➔ | 674.64 |
| | **Total Net Payroll Liability** | | **44,785.74** | | **44,785.74** ➔ | 44,785.74 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2980276 | | Semi-Weekly | 56,319.31 | 56,319.31 | 5,561.51 | | |
| Medicare | 26-2980276 | | Semi-Weekly | 56,319.31 | 56,319.31 | 816.59 | | |
| Medicare - Employer | 26-2980276 | | Semi-Weekly | 56,319.31 | 56,319.31 | | 816.63 | |
| OASDI | 26-2980276 | | Semi-Weekly | 56,319.31 | 56,319.31 | 2,365.40 | | |
| OASDI - Employer | 26-2980276 | | Semi-Weekly | 56,319.31 | 56,319.31 | | 3,491.80 | |
| **Totals** | | | | | | **8,743.50** | **4,308.43** ➔ | 13,051.93 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2980276 | | Quarterly | 56,319.31 | 40,791.27 | | 326.33 | |
| **Totals** | | | | | | | **326.33** ➔ | 326.33 |

| IN and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SITW | 0134001338 001 | | Monthly 20th | 56,319.31 | 56,319.31 | 1,891.19 | | |
| Bartholomew, IN (Res) | 0134001338 001 | | Monthly 20th | 309.87 | 309.87 | 3.39 | | |
| Boone, IN (Res) | 0134001338 001 | | Monthly 20th | 591.70 | 591.70 | 5.92 | | |
| Brown County, IN (Res) | 0134001338 001 | | Monthly 20th | 7,945.86 | 7,945.86 | 174.80 | | |
| Delaware, IN (Non) | 0134001338 001 | | Monthly 20th | 383.77 | 383.77 | 2.30 | | |
| Hamilton, IN (Res) | 0134001338 001 | | Monthly 20th | 1,586.14 | 1,586.14 | 13.93 | | |
| Hamilton, IN (Non) | 0134001338 001 | | Monthly 20th | 242.92 | 242.92 | 0.61 | | |
| Hendricks, IN (Res) | 0134001338 001 | | Monthly 20th | 5,707.10 | 5,707.10 | 78.29 | | |
| Hendricks, IN (Non) | 0134001338 001 | | Monthly 20th | 1,662.01 | 1,662.01 | 10.80 | | |
| Johnson, IN (Res) | 0134001338 001 | | Monthly 20th | 5,787.26 | 5,787.26 | 57.51 | | |
| Madison, IN (Res) | 0134001338 001 | | Monthly 20th | 404.57 | 404.57 | 7.08 | | |
| Marion, IN (Res) | 0134001338 001 | | Monthly 20th | 25,428.73 | 25,428.73 | 408.45 | | |
| Marion, IN (Non) | 0134001338 001 | | Monthly 20th | 5,234.81 | 5,234.81 | 21.19 | | |
| Morgan County, IN (Res) | 0134001338 001 | | Monthly 20th | 564.27 | 564.27 | 15.35 | | |
| Vigo, IN (Res) | 0134001338 001 | | Monthly 20th | 392.10 | 392.10 | 4.42 | | |
| **Totals** | | | | | | **2,695.23** ➔ | | 2,695.23 |

| INSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SUI | 583287 | 0.055370 | Quarterly | 56,319.31 | 46,382.65 | | 2,568.21 | |
| Indiana Surcharge | 583287 | 0.007198 | Quarterly | 52,633.65 | 42,696.99 | | 307.33 | |
| **Totals** | | | | | | | **2,875.54** ➔ | 2,875.54 |

*No Tax Adjustments*

| | Total Tax Liability | 11,438.73 | 7,510.30 ➔ | 18,949.03 |
|---|---|---|---|---|
| | **Total Payroll Liability** | **63,734.77** | | **63,734.77** |

*No Third Party Sick Pay*

## Payroll Summary Report

### Tuchman Cleaners
Company (85037)

| | |
|---|---|
| Check Date: | 05/06/2011 |
| Pay Period: | 04/25/2011 to 05/01/2011 |
| Process: | 2011050601 |

Page 2

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 157791 | 05/03/2011 | 183.91 | | | | 183.91 | |
| **Totals** | | | **183.91** | | | | **183.91** ➜ | **183.91** |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 05/05/2011 | CLIENT | 183.91 | |
| | | Tax | 05/05/2011 | CLIENT | 18,949.03 | |
| | | **Total Transfers** | | | **19,132.94** ➜ | **19,132.94** |

### Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/11/2011 | 13,051.93 |
| | **Total Tax Deposits** | | | **13,051.93** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

MPI 5361 (02/01/2011) © 2001-2011 MPAY

| | |
|---|---|
| Run Date: | 05/03/11 |
| Run Time: | 12:37 PM |

| **Payroll Summary Report** | **Tuchman Cleaners**<br>Company (85037) | Check Date: 05/13/2011 | Page |
|---|---|---|---|
| | | Pay Period: 05/02/2011 to 05/08/2011 | 1 |
| | | Process: 2011051301 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 1 | 45.65 | | 45.65 | |
| | Reg | 149 | 45,376.28 | | 45,376.28 | |
| | **Totals** | **150** | **45,421.93** | | **45,421.93** ➤ | **45,421.93** |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 8 | 408.12 | 270.00 | 678.12 | |
| | **Totals** | **8** | **408.12** | **270.00** | **678.12** ➤ | **678.12** |
| | **Total Net Payroll Liability** | | **45,830.05** | **270.00** | **46,100.05** ➤ | **46,100.05** |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2980276 | | Semi-Weekly | 57,919.17 | 57,919.17 | 5,680.50 | | |
| Medicare | 26-2980276 | | Semi-Weekly | 57,919.17 | 57,919.17 | 839.86 | | |
| Medicare - Employer | 26-2980276 | | Semi-Weekly | 57,919.17 | 57,919.17 | | 839.83 | |
| OASDI | 26-2980276 | | Semi-Weekly | 57,919.17 | 57,919.17 | 2,432.56 | | |
| OASDI - Employer | 26-2980276 | | Semi-Weekly | 57,919.17 | 57,919.17 | | 3,590.99 | |
| **Totals** | | | | | | **8,952.92** | **4,430.82** ➤ | **13,383.74** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2980276 | | Quarterly | 57,919.17 | 38,719.67 | | 309.76 | |
| **Totals** | | | | | | | **309.76** ➤ | **309.76** |

| IN and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SITW | 0134001338 001 | | Monthly 20th | 57,919.17 | 57,919.17 | 1,946.11 | | |
| Bartholomew, IN (Res) | 0134001338 001 | | Monthly 20th | 371.88 | 371.88 | 4.17 | | |
| Boone, IN (Res) | 0134001338 001 | | Monthly 20th | 628.54 | 628.54 | 6.28 | | |
| Brown County, IN (Res) | 0134001338 001 | | Monthly 20th | 7,945.86 | 7,945.86 | 174.80 | | |
| Delaware, IN (Non) | 0134001338 001 | | Monthly 20th | 384.84 | 384.84 | 2.31 | | |
| Hamilton, IN (Res) | 0134001338 001 | | Monthly 20th | 1,927.48 | 1,927.48 | 17.16 | | |
| Hamilton, IN (Non) | 0134001338 001 | | Monthly 20th | 266.07 | 266.07 | 0.67 | | |
| Hendricks, IN (Res) | 0134001338 001 | | Monthly 20th | 5,651.43 | 5,651.43 | 77.78 | | |
| Hendricks, IN (Non) | 0134001338 001 | | Monthly 20th | 1,662.01 | 1,662.01 | 10.80 | | |
| Johnson, IN (Res) | 0134001338 001 | | Monthly 20th | 5,880.93 | 5,880.93 | 58.43 | | |
| Madison, IN (Res) | 0134001338 001 | | Monthly 20th | 398.36 | 398.36 | 6.97 | | |
| Marion, IN (Res) | 0134001338 001 | | Monthly 20th | 26,522.09 | 26,522.09 | 426.25 | | |
| Marion, IN (Non) | 0134001338 001 | | Monthly 20th | 5,347.99 | 5,347.99 | 21.67 | | |
| Morgan County, IN (Res) | 0134001338 001 | | Monthly 20th | 542.74 | 542.74 | 14.76 | | |
| Vigo, IN (Res) | 0134001338 001 | | Monthly 20th | 294.80 | 294.80 | 3.20 | | |
| **Totals** | | | | | | **2,771.36** ➤ | | **2,771.36** |

| INSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SUI | 583287 | 0.055370 | Quarterly | 57,919.17 | 47,466.83 | | 2,628.24 | |
| Indiana Surcharge | 583287 | 0.007198 | Quarterly | 54,374.32 | 43,921.98 | | 316.15 | |
| **Totals** | | | | | | | **2,944.39** ➤ | **2,944.39** |

*No Tax Adjustments*

| | | | |
|---|---|---|---|
| **Total Tax Liability** | **11,724.28** | **7,684.97** ➤ | **19,409.25** |
| **Total Payroll Liability** | **65,509.30** ➤ | | **65,509.30** |

*No Third Party Sick Pay*

| **Payroll Summary Report** | **Tuchman Cleaners** Company (85037) | Check Date: 05/13/2011 Pay Period: 05/02/2011 to 05/08/2011 Process: 2011051301 | Page 2 |
|---|---|---|---|

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 159153 | 05/10/2011 | 392.55 | | | | 392.55 | |
| **Totals** | | | **392.55** | | | | **392.55** → | **392.55** |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 05/12/2011 | CLIENT | 392.55 | |
| | | Tax | 05/12/2011 | CLIENT | 19,409.25 | |
| | | **Total Transfers** | | | **19,801.80** → | **19,801.80** |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/18/2011 | 13,383.74 |
| | **Total Tax Deposits** | | | **13,383.74** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date: 05/10/11
Run Time: 12:07 PM

| **Payroll Summary Report** | **Tuchman Cleaners** Company (85037) | Check Date:  05/20/2011 Pay Period:  05/09/2011  to  05/15/2011 Process:  2011052001 | Page 1 |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 155 | 47,861.20 | | 47,861.20 | |
| | **Totals** | **155** | **47,861.20** | | **47,861.20** → | **47,861.20** |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 7 | 387.66 | 270.00 | 657.66 | |
| | **Totals** | **7** | **387.66** | **270.00** | **657.66** → | **657.66** |
| | **Total Net Payroll Liability** | | **48,248.86** | **270.00** | **48,518.86** → | **48,518.86** |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2980276 | | Semi-Weekly | 60,962.03 | 60,962.03 | 5,937.51 | | |
| Medicare | 26-2980276 | | Semi-Weekly | 60,962.03 | 60,962.03 | 883.91 | | |
| Medicare - Employer | 26-2980276 | | Semi-Weekly | 60,962.03 | 60,962.03 | | 883.95 | |
| OASDI | 26-2980276 | | Semi-Weekly | 60,962.03 | 60,962.03 | 2,560.49 | | |
| OASDI - Employer | 26-2980276 | | Semi-Weekly | 60,962.03 | 60,962.03 | | 3,779.65 | |
| **Totals** | | | | | | **9,381.91** | **4,663.60** → | **14,045.51** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2980276 | | Quarterly | 60,962.03 | 37,281.74 | | 298.25 | |
| **Totals** | | | | | | | **298.25** → | **298.25** |

| IN and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SITW | 0134001338 001 | | Monthly 20th | 60,962.03 | 60,962.03 | 2,049.80 | | |
| Bartholomew, IN (Res) | 0134001338 001 | | Monthly 20th | 353.97 | 353.97 | 3.94 | | |
| Boone, IN (Res) | 0134001338 001 | | Monthly 20th | 556.96 | 556.96 | 5.57 | | |
| Brown County, IN (Res) | 0134001338 001 | | Monthly 20th | 7,945.86 | 7,945.86 | 174.80 | | |
| Delaware, IN (Non) | 0134001338 001 | | Monthly 20th | 379.36 | 379.36 | 2.28 | | |
| Hamilton, IN (Res) | 0134001338 001 | | Monthly 20th | 2,024.80 | 2,024.80 | 18.13 | | |
| Hamilton, IN (Non) | 0134001338 001 | | Monthly 20th | 210.77 | 210.77 | 0.53 | | |
| Hendricks, IN (Res) | 0134001338 001 | | Monthly 20th | 6,512.31 | 6,512.31 | 89.81 | | |
| Hendricks, IN (Non) | 0134001338 001 | | Monthly 20th | 2,062.01 | 2,062.01 | 13.40 | | |
| Johnson, IN (Res) | 0134001338 001 | | Monthly 20th | 5,675.02 | 5,675.02 | 56.36 | | |
| Madison, IN (Res) | 0134001338 001 | | Monthly 20th | 372.69 | 372.69 | 6.52 | | |
| Marion, IN (Res) | 0134001338 001 | | Monthly 20th | 28,012.78 | 28,012.78 | 450.37 | | |
| Marion, IN (Non) | 0134001338 001 | | Monthly 20th | 5,970.22 | 5,970.22 | 24.20 | | |
| Morgan County, IN (Res) | 0134001338 001 | | Monthly 20th | 487.48 | 487.48 | 13.25 | | |
| Vigo, IN (Res) | 0134001338 001 | | Monthly 20th | 235.60 | 235.60 | 2.46 | | |
| **Totals** | | | | | | **2,911.42** → | | **2,911.42** |

| INSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SUI | 583287 | 0.055370 | Quarterly | 60,962.03 | 49,145.57 | | 2,721.19 | |
| Indiana Surcharge | 583287 | 0.007198 | Quarterly | 57,811.12 | 45,994.66 | | 331.07 | |
| **Totals** | | | | | | | **3,052.26** → | **3,052.26** |

*No Tax Adjustments*

| | Total Tax Liability | 12,293.33 | 8,014.11 → | 20,307.44 |
|---|---|---|---|---|
| | **Total Payroll Liability** | | **68,826.30** | **68,826.30** |

*No Third Party Sick Pay*

| Payroll Summary Report | **Tuchman Cleaners** | Check Date: | 05/20/2011 | Page |
|---|---|---|---|---|
| | Company (85037) | Pay Period: | 05/09/2011  to  05/15/2011 | 2 |
| | | Process: | 2011052001 | |

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 160651 | 05/17/2011 | 397.89 | | | | 397.89 | |
| **Totals** | | | **397.89** | | | | **397.89** → | **397.89** |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Agency | 05/19/2011 | CLIENT | 270.00 | |
| | | Billing | 05/19/2011 | CLIENT | 397.89 | |
| | | Tax | 05/19/2011 | CLIENT | 20,307.44 | |
| | | **Total Transfers** | | | **20,975.33** → | **20,975.33** |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑  Deposit Made By PCS, Inc | 05/25/2011 | 14,045.51 |
| | **Total Tax Deposits** | | | **14,045.51** |

---

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

MPI ©2011 02/01/2011 © 2001-2011 MPAY

Run Date:    05/17/11
Run Time:    11:06 AM

| **Payroll Summary Report** | **Tuchman Cleaners**<br>Company (85037) | Check Date: 05/27/2011<br>Pay Period: 05/16/2011 to 05/22/2011<br>Process: 2011052701 | Page 1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 152 | 46,738.96 | | 46,738.96 | |
| | **Totals** | **152** | **46,738.96** | | **46,738.96** ➔ | 46,738.96 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 9 | 496.48 | 306.00 | 802.48 | |
| | **Totals** | **9** | **496.48** | **306.00** | **802.48** ➔ | 802.48 |
| | **Total Net Payroll Liability** | | **47,235.44** | **306.00** | **47,541.44** ➔ | 47,541.44 |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2980276 | | Semi-Weekly | 59,830.69 | 59,830.69 | 5,944.48 | | |
| Medicare | 26-2980276 | | Semi-Weekly | 59,830.69 | 59,830.69 | 867.58 | | |
| Medicare - Employer | 26-2980276 | | Semi-Weekly | 59,830.69 | 59,830.69 | | 867.55 | |
| OASDI | 26-2980276 | | Semi-Weekly | 59,830.69 | 59,830.69 | 2,512.83 | | |
| OASDI - Employer | 26-2980276 | | Semi-Weekly | 59,830.69 | 59,830.69 | | 3,709.50 | |
| **Totals** | | | | | | **9,324.89** | **4,577.05** ➔ | 13,901.94 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2980276 | | Quarterly | 59,830.69 | 36,387.19 | | 291.10 | |
| **Totals** | | | | | | | **291.10** ➔ | 291.10 |

| IN and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SITW | 0134001338 001 | | Monthly 20th | 59,830.69 | 59,830.69 | 2,015.57 | | |
| Bartholomew, IN (Res) | 0134001338 001 | | Monthly 20th | 416.97 | 416.97 | 4.73 | | |
| Boone, IN (Res) | 0134001338 001 | | Monthly 20th | 568.83 | 568.83 | 5.69 | | |
| Brown County, IN (Res) | 0134001338 001 | | Monthly 20th | 8,795.86 | 8,795.86 | 193.50 | | |
| Delaware, IN (Non) | 0134001338 001 | | Monthly 20th | 381.81 | 381.81 | 2.29 | | |
| Hamilton, IN (Res) | 0134001338 001 | | Monthly 20th | 1,977.15 | 1,977.15 | 17.65 | | |
| Hamilton, IN (Non) | 0134001338 001 | | Monthly 20th | 237.19 | 237.19 | 0.59 | | |
| Hendricks, IN (Res) | 0134001338 001 | | Monthly 20th | 6,266.89 | 6,266.89 | 86.15 | | |
| Hendricks, IN (Non) | 0134001338 001 | | Monthly 20th | 1,987.01 | 1,987.01 | 12.91 | | |
| Johnson, IN (Res) | 0134001338 001 | | Monthly 20th | 5,915.39 | 5,915.39 | 58.76 | | |
| Madison, IN (Res) | 0134001338 001 | | Monthly 20th | 353.12 | 353.12 | 6.18 | | |
| Marion, IN (Res) | 0134001338 001 | | Monthly 20th | 26,761.59 | 26,761.59 | 430.11 | | |
| Marion, IN (Non) | 0134001338 001 | | Monthly 20th | 5,418.60 | 5,418.60 | 21.96 | | |
| Morgan County, IN (Res) | 0134001338 001 | | Monthly 20th | 363.05 | 363.05 | 9.87 | | |
| Vigo, IN (Res) | 0134001338 001 | | Monthly 20th | 323.40 | 323.40 | 3.56 | | |
| **Totals** | | | | | | **2,869.52** | ➔ | 2,869.52 |

| INSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Indiana SUI | 583287 | 0.055370 | Quarterly | 59,830.69 | 45,035.07 | | 2,493.59 | |
| Indiana Surcharge | 583287 | 0.007198 | Quarterly | 56,664.97 | 41,869.35 | | 301.38 | |
| **Totals** | | | | | | | **2,794.97** ➔ | 2,794.97 |

*No Tax Adjustments*

| | | | |
|---|---|---|---|
| **Total Tax Liability** | 12,194.41 | 7,663.12 ➔ | 19,857.53 |
| **Total Payroll Liability** | | 67,398.97 | 67,398.97 |

*No Third Party Sick Pay*

## Payroll Summary Report

### Tuchman Cleaners
Company (85037)

| | |
|---|---|
| Check Date: | 05/27/2011 |
| Pay Period: | 05/16/2011 to 05/22/2011 |
| Process: | 2011052701 |

Page 2

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 161949 | 05/23/2011 | 396.56 | | | | 396.56 | |
| **Totals** | | | **396.56** | | | | **396.56** → | **396.56** |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Agency | 05/26/2011 | CLIENT | 306.00 | |
| | | Billing | 05/26/2011 | CLIENT | 396.56 | |
| | | Tax | 05/26/2011 | CLIENT | 19,857.53 | |
| | | **Total Transfers** | | | **20,560.09** → | **20,560.09** |

### Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 06/02/2011 | 13,901.94 |
| | Indiana SITW | ☑ Deposit Made By PCS, Inc | 06/20/2011 | 11,247.53 |
| | **Total Tax Deposits** | | | **25,149.47** |

| In re:<br>Enivel, Inc. et al.,<br><br>Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11400 West Olympic Boulevard, Ninth Floor
Los Angeles, California 90064-1565

A true and correct copy of the foregoing document described **MAY 2011 MONTHLY OPERATING REPORT FOR USDC TUCHMAN INDIANA, INC.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On July 22, 2011  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Simon Aron    saron@wrslawyers.com
- Todd M Bailey    todd.bailey@ftb.ca.gov
- Bernard D Bollinger    bbollinger@buchalter.com, IFS_filing@buchalter.com; smartin@buchalter.com
- Martin J Brill    mjb@lnbrb.com
- Ronald K Brown    rkbgwhw@aol.com
- Frank Cadigan    frank.cadigan@usdoj.gov
- Kathryn M Catherwood    kmcatherwood@duanemorris.com
- Christopher Celentino    ccelentino@duanemorris.com
- Susan S Davis    sdavis@coxcastle.com
- Denise Diaz    Denise.Diaz@rmsna.com
- Emery F El Habiby    eelhabiby@counsel.lacounty.gov
- Hans F Famularo    Hans.F.Famularo@irscounsel.treas.gov
- Don Fisher    dfisher@ptwww.com
- Roger F Friedman    rfriedman@rutan.com
- Eric J Fromme    efromme@rutan.com
- Matthew Grimshaw    mgrimshaw@rutan.com
- Heather U Guerena    huguerena@duanemorris.com
- Justin D Harris    jdh@mmwbr.com, clr@mmwbr.com
- Victor B Harris    vhlaw@prodigy.net
- Garrick A Hollander    ghollander@winthropcouchot.com, sconnor@winthropcouchot.com;
- pj@winthropcouchot.com
- Mark S Horoupian    mhoroupian@sulmeyerlaw.com, kfox@sulmeyerlaw.com
- John J Immordino    john.immordino@wilsonelser.com, raquel.burgess@wilsonelser.com
- Edward S Kim    ekim@hemar-rousso.com
- Simon Klevansky    sklevansky@kplawhawaii.com
- Steven B Lever    sblever@leverlaw.com
- Albert T Liou    aliou@richardsonpatel.com, moolie@richardsonpatel.com
- Charles Liu    cliu@marshackhays.com
- David W. Meadows    david@davidwmeadowslaw.com
- Dawn A Messick    dmessick@duanemorris.com
- Dennis D Miller    dmiller@steinlubin.com
- Jeffrey D Mills    jmills@boselaw.com
- Christopher Minier    becky@ringstadlaw.com
- Randall P Mroczynski    randym@cookseylaw.com
- Kevin M Newman    knewman@menterlaw.com
- Christine M Pajak    cpajak@stutman.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Penelope Parmes    pparmes@rutan.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Martha E Romero    Romero@mromerolawfirm.com
- Susan K Seflin    sseflin@wrslawyers.com
- Travis R Stokes    stokes@flgz.net
- Wayne R Terry    wterry@hemar-rousso.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    mwinthrop@winthropcouchot.com, pj@winthropcouchot.com

☐  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                **F 9013-3.1.PROOF.SERVICE**

| In re:<br>Enivel, Inc. et al., | | CHAPTER 11 |
|---|---|---|
| | Debtors. | CASE NUMBER   8:10-bk-12735-RK and related<br>jointly administered entities |

**III.   SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 22, 2011  I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

*Served Via Personal Service*
The Honorable Robert Kwan
U.S. Bankruptcy Court
Central District of California
411 W. Fourth Street, Suite 5165
Santa Ana, CA 92701-4593

*Original Delivered by Debtors To:*
Office of the U.S. Trustee, Region 16
Attn: Marilyn Sorenson
411 West Fourth Street, Suite 9041
Santa Ana, CA 92701-8000

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 22, 2011 | Simon Aron | /s/ Simon Aron |
|---|---|---|
| Date | Type Name | Signature |

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                 **F 9013-3.1.PROOF.SERVICE**