UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>USDC PORTSMOUTH, INC.<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS) |  |
|---|---|---|
|  | Case Number: | 8:10-bk-12743-RK |
|  | Operating Report Number: | 14 |
|  | For the Month Ending: | 5/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                          4,259,189.19

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                              4,272,102.03
    ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                            (12,912.84)

4.  RECEIPTS DURING CURRENT PERIOD:

| Accounts Receivable - Post-filing |  | 304,401.55 |
| Accounts Receivable - Pre-filing |  | 0.00 |
| General Sales |  | 0.00 |
| Other (Specify) | Transfer between accounts | 75,580.00 |
| Other (Specify) | DIP Financing | 0.00 |

    TOTAL RECEIPTS THIS PERIOD:                                                   379,981.55

5.  BALANCE:                                                                      367,068.71

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)            240,390.00
    Disbursements (from page 2)                              128,906.71

    TOTAL DISBURSEMENTS THIS PERIOD:                                              369,296.71

7.  ENDING BALANCE:                                                               (2,228.00)

8.  General Account Number(s):          Chase: 870626058, 887481638
                                         Wells: 55357869337, 6581125843

    Depository Name & Location:          JPMorgan Chase Bank, PO Box 659754
                                         San Antonio, TX  78265
                                         Wells Fargo Bank, PO Box 6995
                                         Portland, OR  97228

(FN1) Funds were transferred into the account by the debtor early in June and all checks cleared when presented by vendors.

TOTAL DISBURSEMENTS FROM DIP ACCOUNT FOR THE MONTH OF MAY 2011

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit I | May Intra Debtor transfers | 239,130.00 | | 239,130.00 |
| May 2011 | | See Exhibit I | May Inter Debtor transfers | 1,260.00 | | 1,260.00 |
| May 2011 | | See Exhibit I | May Disbursements | | 128,906.71 | 128,906.71 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD (FN1) | 240,390.00 | 128,906.71 | 369,296.71 |

(FN1) - Transfers reported on this schedule represent two different types of non-disbursement activity. Intra Debtor transfers are transfers between bank accounts with the same Federal Identification Number. Inter Debtor transfers are transfers to bank accounts held by other Debtors within the same bankruptcy proceeding.

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 11,598.91 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| Deposits from Chase Acc # 870626058 are set forth on Exhibit II and total $13,746.85 | | 13,746.85 | See Exhibit II |
| Deposits from Wells Acc # 5357869337 are set forth on Exhibit IV and total $2,851.88 | | 2,851.88 | See Exhibit IV |

**TOTAL DEPOSITS IN TRANSIT**                                    16,598.73

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 870626058 are set forth on Exhibit II and total $25,804.36 | | 25,804.36 | See Exhibit II |
| Checks from Chase Acc # 887481638 are set forth on Exhibit III and total $4,621.28 | | 4,621.28 | See Exhibit III |

**TOTAL OUTSTANDING CHECKS:**                                    30,425.64

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                    (2,228.00)

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS — 1,032,464.61

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS — 1,057,621.15

3.  BEGINNING BALANCE: — (25,156.54)

4.  RECEIPTS DURING CURRENT PERIOD: — 0.00
    (Transferred from General Account) — 164,550.00

5.  BALANCE: — 139,393.46

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD — 151,709.73
    Transfers to Other DIP Accounts (from page 5) — 0.00
    TOTAL DISBURSEMENTS THIS PERIOD: — 151,709.73

7.  ENDING BALANCE:  (FN1) — (12,316.27)

8.  PAYROLL Account Number(s): — 887481612

    Depository Name & Location: — JPMorgan Chase Bank
    PO Box 959754
    San Antonio, TX  78265

(FN1) Funds were transferred into the account by the debtor early in Juneand all payroll checks cleared when presented by employees.

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit V | May Disbursements | | 151,709.73 | 151,709.73 |
| May 2011 | | See Exhibit V | May Intra Debtor transfers | 0.00 | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | 0.00 | 151,709.73 | 151,709.73 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____   Balance on Statement: _____$6,533.18_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT _____   | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 887481612 are set | | | |
| forth on Exhibit VI and total $18,849.45 | | 18,849.45 | See Exhibit VI |

TOTAL OUTSTANDING CHECKS:   | 18,849.45 |

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:   | (12,316.27) |

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS _____ 100.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX _____ 100.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE: 0.00

4.  RECEIPTS DURING CURRENT PERIOD: _____ 0.00
(Transferred from General Account)

5.  BALANCE: 0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD: _____ 0.00

7.  ENDING BALANCE: 0.00

8.  TAX Account Number(s): 870626058

Depository Name & Location: JPMorgan Chase Bank
PO Box 959754
San Antonio, TX  78265

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | NONE | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

TAX ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____   Balance on Statement: _____0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| N/A | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                         | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                         | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                            | 0.00 |

I. DOCUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

|  |  | |
|---|---|---:|
| | General Account: | (2,228.00) |
| | Payroll Account: | (12,316.27) |
| | Tax Account: | 0.00 |
| *Other Accounts: | NONE | 0.00 |
| | | 0.00 |
| | | 0.00 |
| *Other Monies: | NONE | 0.00 |
| | Petty Cash (from below): | 1,400.00 |

TOTAL CASH AVAILABLE:                                                (13,144.27)

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---:|
| 3/31/2010 | Beginning Balance | 185.20 |
| 6/30/2010 | Increase petty cash | 1,814.80 |
| 7/31/2010 | Office Expense | (6.00) |
| 8/31/2010 | Office Expense | 6.00 |
| 10/31/2010 | Office Expenses | (100.00) |
| 1/31/2011 | Office Expenses | (100.00) |
| 3/31/2011 | Transfers to Wells Fargo Bank General Account | (400.00) |

TOTAL PETTY CASH TRANSACTIONS:                          1,400.00

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Setal and related entities (secured creditors)(FN1) | N.A.  Debt matured pre-petition | N/A | N/A | |
| Merchants - Capital Lease | Monthly | 0.00 | 0 | 0.00 |
| Merchants - Capital Lease | Monthly | 0.00 | 0 | 0.00 |
| Merchants - Capital Lease | Monthly | 0.00 | 0 | 0.00 |
| Fairfax Sixplex, LLC | Monthly | 3,600.00 | 0 | 0.00 |
| Taco Bell Corp. | Monthly | 3,522.33 | 0 | 0.00 |
| Fairfax Sixplex, LLC | Monthly | 3,900.00 | 0 | 0.00 |
| Cypress Improvements, LLC | Monthly | 1,520.30 | 0 | 0.00 |
| Virginia Beach Affiliates, LLC | Monthly | 5,998.88 | 0 | 0.00 |
| Kemp River Corner Associates, LLP | Monthly | 1,200.00 | 0 | 0.00 |
| Great Neck Holding, LLC | Monthly | 6,730.00 | 0 | 0.00 |
| Government Contract | Monthly | 2,153.40 | 0 | 0.00 |
| Government Contract | Monthly | 2,500.00 | 0 | 0.00 |
| JLP-Chesapeake, LLC | Monthly | 3,113.33 | 0 | 0.00 |
| Commercial Building Associates, LLC | Monthly | 15,800.00 | 0 | 0.00 |
| Inland Western - Rejected Lease (FN2) | Monthly | 2,989.35 | 4 | 11,957.40 |
| | | | | |
| | | | TOTAL DUE: | 11,957.40 |

(FN1) - All of the Debtors are jointly and severally liable for Setal debt, which for convenience is listed in detail on the Monthly report for U.S. Dry Cleaning Services

(FN2) - This lease was rejected by the Debtor at the end of June 2010.  The Debtor owes lease admin payments for March, April, May and June.  The landlord's request for a stipulated payment was denied by the judge.  The remaining unpaid balance is shown on the schedule.  This is an administrative claim per the courts.

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____ 0.00

Total Wages Paid: _____ 146,160.95

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| (FN3) Federal Withholding | 5,507.97 | 5,507.97 | 3/31/2010 |
| (FN3) State Withholding | 4,179.28 | 4,179.28 | 3/31/2010 |
| (FN3) FICA- Employer's Share | 9,504.36 | 9,504.36 | 3/31/2010 |
| (FN3) FICA- Employee's Share | 9,504.42 | 9,504.42 | 3/31/2010 |
| (FN3) Federal Unemployment | 887.60 | 887.60 | 3/31/2010 |
| Sales and Use | 0.00 | 0.00 | |
| Real Property | 0.00 | 0.00 | |
| Other: State Unemployment (FN3) | 2,490.10 | 2,490.10 | 3/31/2010 |
| TOTAL: | 32,073.73 | 32,073.73 | |

(FN3) - The Debtors discovered in November that payroll taxes for certain entities were not paid for the month of March 2010.  The Debtor filed bankruptcy on March 4, 2010, and beginning at the end of March, the Debtors began using a payroll company.  The Debtors still use a payroll company, which makes pre-funded payroll tax payments directly to the taxing authorities.

# IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | Accounts Payable | Accounts Receivable | |
|---|---|---|---|
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 32,476.01 |  | 140,203.01 |
| 31 - 60 days | 6,341.63 |  | 2,662.61 |
| 61 - 90 days | 16,571.41 |  | 517.20 |
| 91 - 120 days | 18,114.64 |  | 2,097.68 |
| Over 120 days | 41,518.90 |  | 0.00 |
| TOTAL: | 115,022.59 | 0.00 | 145,480.50 |

# V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |  |
|---|---|---|---|---|---|
| Workers Compensation | Argonaut Great Central | Compulsory | 6/1/2011 | 6/1/2011 | * |
| Automobile | Argonaut Great Central | 1,000,000 | 3/24/2012 | 3/24/2012 | # |
| Umbrella | Argonaut Great Central | 1,000,000 | 3/24/2012 | 3/24/2012 | # |
| BOP | Argonaut Great Central | Included | 3/24/2012 | 3/24/2012 | # |
| Others:    Dental (FN1) | Assurant / Bryson | Varies | 5/1/2012 | 5/31/2011 |  |

\* The premiums have been paid through the policy term.

\# The premiums have been paid through the policy term.  Premium financing payments are due in 7 monthly payments of $2,367.20

# VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2010 | 15,706.67 | 650.00 | 5/11/10 | 650.00 | 0.00 |
| 6/30/2010 | 241,396.76 | 1,950.00 | 7/30/10 | 6,500.00 | (4,550.00) |
| 9/30/2010 | 499,413.42 | 4,875.00 | 10/26/10 | 4,875.00 | 0.00 |
| 12/31/2010 | 889,599.27 | 4,875.00 | Previous overpayments applied |  | 4,875.00 |
|  |  |  | Additional Payment - 1/31/10 | 325.00 | (325.00) |
| 3/31/2011 | 825,811.15 | 4,875.00 | 4/29/11 | 4,875.00 | 0.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| (FN2) |  | 17,225.00 |  | 17,225.00 | 0.00 |

(FN1) - The Debtor pays for 50% of the employee's premium for Dental Insurance.

(FN2) - Pursuant to discussion with the Office of the United States Trustee, the Total Disbursements amounts for the previous quarters have been restated to reflect only disbursements from the Debtors' bankruptcy estates (and not inter and intra company transfers).  Inter and intra company transfers have been eliminated to show only true disbursements leaving the bankruptcy estates.  The relating Quarterly Fees have been restated, accordingly.

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 328,020.76 | 4,812,986.19 |
| Less: Returns/Discounts | 15,031.99 | 105,700.76 |
| Net Sales/Revenue | 312,988.77 | 4,707,285.43 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 12,894.23 | 223,165.14 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 12,894.23 | 223,165.14 |
| | | |
| **Gross Profit** | 300,094.54 | 4,484,120.29 |
| | | |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 146,160.95 | 2,107,602.18 |
| Payroll Taxes | 20,635.29 | 224,402.11 |
| Other Taxes (Itemize) | 1,547.57 | 19,480.87 |
| Depreciation and Amortization | 24,942.18 | 356,800.60 |
| Rent Expense - Real Property | 50,343.67 | 769,000.83 |
| Lease Expense - Personal Property | 1,805.98 | 27,590.01 |
| Insurance | 4,666.15 | 116,544.49 |
| Real Property Taxes | 0.00 | 2,987.45 |
| Telephone and Utilities | 24,932.14 | 351,384.01 |
| Repairs and Maintenance | 6,337.96 | 131,136.81 |
| Travel and Entertainment (Itemize) | 3,080.63 | 4,620.20 |
| Miscellaneous Operating Expenses (Itemize) | 33,820.27 | 469,568.95 |
| Total Operating Expenses | 318,272.79 | 4,581,118.51 |
| | | |
| Net Gain/(Loss) from Operations | (18,178.25) | (96,998.22) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | 0.00 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | 0.00 | 0.00 |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0.00 | 260.38 |
| Legal and Professional (Itemize) | 0.00 | 20,768.99 |
| Other (Itemize) | 27,711.55 | 346,175.00 |
| Total Non-Operating Expenses | 27,711.55 | 367,204.37 |
| | | |
| **NET INCOME/(LOSS)** | (45,889.80) | (464,202.59) |

X BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | (13,144.27) | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 145,480.50 | |
| Inventory | 0.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 14,412.03 | |
| Other (Itemize) | 28,920.00 | |
| Total Current Assets | | 175,668.26 |
| | | |
| Property, Plant, and Equipment | 1,838,816.67 | |
| Accumulated Depreciation/Depletion | (927,434.63) | |
| Net Property, Plant, and Equipment | | 911,382.04 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 600,535.83 | |
| Total Other Assets | | 600,535.83 |
| | | |
| TOTAL ASSETS | | 1,687,586.13 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 115,022.59 | |
| Taxes Payable | 32,073.73 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 350,050.49 | |
| Total Post-petition Liabilities | | 497,146.81 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 0.00 | |
| Priority Liabilities | 342,555.91 | |
| Unsecured Liabilities | 440,515.96 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 783,071.87 |
| | | |
| TOTAL LIABILITIES | | 1,280,218.68 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 871,570.04 | |
| Post-petition Profit/(Loss) | (464,202.59) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 407,367.45 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 1,687,586.13 |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | |

N/A

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | |

N/A

3.

State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors filed their chapter 11 plan and disclosure statement on January 3, 2011.  A continued hearing on approval of the disclosure statement was held on February 28, 2011  The Debtors' First Amended Disclosure Statement was approved at the February 28th hearing, and pursuant to Court order entered on March 18, 2011.  The hearing on plan confirmation is currently scheduled for July 27, 2011.

4. Describe potential future developments which may have a significant impact on the case:
There is a pending motion to appoint a chapter 11 trustee.  If that motion is granted, it would significantly impact this case.  The current hearing has been continued to July 27, 2011.   The Debtor (and its related entities) are in the process of attempting to raise exit financing and confirm their Joint and Consolidated Chapter 11 Plan of Reorganization.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
N/A

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | |

N/A

I,   Robert Lee, Chief Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

6-30-11
Date                                Page 16 of 16                   Principal for debtor-in-possession

USDC PORTSMOUTH, INC.

**Itemized Detail**

**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---|---|---|
| **Balance Sheet** | | | | |
| Assets | Other Current Assets | $ 23,000.00 | Cleaners Club Acquisition Sub | 2940 · Due To/From Subs-Riverside |
| Assets | Other Current Assets | 5,920.00 | Enivel | 2940 · Due To/From Subs-Hawaii |
| | | $ 28,920.00 | | |
| Assets | Other Assets | $ 354,000.00 | | Trademark |
| Assets | Other Assets | 239,000.00 | | Customer Lists |
| Assets | Other Assets | 7,535.83 | | Deposits |
| | | $ 600,535.83 | | |
| Liabilities | Post-petition Liabilities | $ 43,746.69 | | 2510 · Accrued Wages |
| Liabilities | Post-petition Liabilities | 14,407.27 | | 2630 · Accrued Utilities |
| Liabilities | Post-petition Liabilities | 50,233.09 | | 2660 · Accrued Other |
| Liabilities | Post-petition Liabilities | 219,122.33 | U.S. Dry Cleaning Service Corporation | 2910 · Due To/From USDC |
| Liabilities | Post-petition Liabilities | 22,541.11 | USDC Tuchman | 2920 · Due To/From Subs-Indiana |
| | | $ 350,050.49 | | |
| **Income Statement** | | | | |
| Operating expenses | Other Taxes | $ 458.25 | JLP Chesapeake, LLC, SOJ LLC, Taco Bell Corp | 7710 · Taxes - Real Estate |
| Operating expenses | Other Taxes | 1,089.32 | Fabritech International, City of Virginia Beach, Portsmouth City Treasurer, City of Newport News | 7740 · Taxes & License - Other |
| | | $ 1,547.57 | | |
| Operating expenses | Travel and Entertainment | $ 3,080.63 | Employee reimbursements | 7905 · Travenl & Lodging |
| | | $ 3,080.63 | | |
| Operating expenses | Miscellaneous Operating Expenses | $ 655.70 | Washland, Mark Gonsenhauer, Ram Leather, Cash disbursements | 5410 · Outside Services |
| Operating expenses | Miscellaneous Operating Expenses | 4,914.95 | The Virginian-Pilot, Verizon, Primm Company | 7210 · Advertising and Promotions |
| Operating expenses | Miscellaneous Operating Expenses | 1,250.00 | Employee reimbursements | 7810 · Vehicle - Allowance |
| Operating expenses | Miscellaneous Operating Expenses | 4,852.00 | Employee reimbursements | 7830 · Vehicle - Other Costs / Fuel |
| Operating expenses | Miscellaneous Operating Expenses | 1,962.20 | JPMorgan Chase, Wells Fargo | 7901 · Bank Charges |
| Operating expenses | Miscellaneous Operating Expenses | 3,274.00 | SPOT Business Systems | 7903 · Data Processing |

USDC PORTSMOUTH, INC.

Itemized Detail

**For the Month Ending May 31, 2011**

| Section | Category | | Amount | Payee | Purpose |
|---------|----------|---|--------|-------|---------|
| Operating expenses | Miscellaneous Operating Expenses | | 7,986.41 | American Express, Merchant Services | 7907 · Credit Card Commissions |
| Operating expenses | Miscellaneous Operating Expenses | | 627.40 | USPS | 7909 · Postage & Freight |
| Operating expenses | Miscellaneous Operating Expenses | | 22.04 | Cardinal Services | 7911 · Office Supplies |
| Operating expenses | Miscellaneous Operating Expenses | | 1,094.60 | Enterprise Leasing | 7920 · Minor Equipment |
| Operating expenses | Miscellaneous Operating Expenses | | 5,440.00 | To the Penny, LLC | 7921 · Accounting & IT Fees |
| Operating expenses | Miscellaneous Operating Expenses | | 1,740.97 | PCS | 7922 · Payroll Processing |
| | | $ | 33,820.27 | | |
| | | | | | |
| Non-Operating Expenses | Other | $ | 27,711.55 | U.S. Dry Cleaning Services Corporation | 8520 - Management Fee |
| | | $ | 27,711.55 | | |

USDC Portsmouth, Inc.
General Disbursements
Exhibit I, P. 2

| Date | Num | Name | Purpose | Transfers Intra Debtor | Transfers Inter Debtor | Disbursements |
|---|---|---|---|---|---|---|
| **1020 · Chase OPS DIP (6058)** | | | | | | |
| 05/02/2011 | | American Express | Credit Card Charges | | | 4.95 |
| 05/02/2011 | | SPOT | Data Circuits | | | 3,274.00 |
| 05/02/2011 | | Tranfer to Reg Disb | Tranfer | 100.00 | | |
| 05/02/2011 | | Tranfer to Reg Disb | Tranfer | 1,000.00 | | |
| 05/02/2011 | | Tranfer to Payroll | Tranfer | 10,000.00 | | |
| 05/02/2011 | | American Express | Credit Card Charges | | | 49.50 |
| 05/03/2011 | | Merchant Services | Credit Card Charges | | | 7,009.02 |
| 05/03/2011 | | Tranfer to Payroll | Tranfer | 7,350.00 | | |
| 05/04/2011 | 31883 | DOMINION VA #18-0257431536 | Utilities | | | 437.49 |
| 05/04/2011 | 31884 | DOMINION VA #20 5255855867 | Utilities | | | 143.33 |
| 05/04/2011 | | Chase | Bank Charge | | | 25.00 |
| 05/04/2011 | | Tranfer to Payroll | Tranfer | 2,000.00 | | |
| 05/04/2011 | WIRE | COMMERCIAL BUILDING ASSOCIATES, LLC | Rent | | | 9,396.58 |
| 05/06/2011 | 31885 | ABSOLUTE BOTTLED WATER CO. | Production Supplies | | | 53.59 |
| 05/06/2011 | 31886 | ROTO ROOTER | Repairs & Maintenance | | | 300.00 |
| 05/06/2011 | PHONE | VERIZON VA #35 757 361-9334 | Telephone | | | 550.75 |
| 05/06/2011 | PHONE | VERIZON VA HUB 757-488-3867 | Telephone | | | 471.88 |
| 05/06/2011 | | American Express | Credit Card Charges | | | 28.44 |
| 05/06/2011 | | Tranfer to Payroll | Tranfer | 10,000.00 | | |
| 05/06/2011 | | Tranfer to Payroll | Tranfer | 3,500.00 | | |
| 05/06/2011 | | Tranfer to Reg Disb | Tranfer | 400.00 | | |
| 05/09/2011 | 31887 | SOJ LLC | Rent | | | 1,518.21 |
| 05/09/2011 | | US Dry Cleaning | Management Fees | | 1,260.00 | |
| 05/09/2011 | | Tranfer to Reg Disb | Tranfer | 1,750.00 | | |
| 05/09/2011 | | Tranfer to Payroll | Tranfer | 3,050.00 | | |
| 05/09/2011 | | Chase | Bank Charge | | | 132.00 |
| 05/09/2011 | WIRE | COMMERCIAL BUILDING ASSOCIATES, LLC | Rent | | | 7,900.00 |
| 05/09/2011 | | COLUMBIA GAS  HUB | Utilities | | | -16,106.01 |
| 05/10/2011 | 31888 | DOMINION VA #17-3848081273 | Utilities | | | 419.67 |
| 05/10/2011 | | TAYLOR SECURITY SYSTEMS | Security | | | -1,144.00 |
| 05/10/2011 | 31889 | ASSURANT | Insurance | | | 1,934.35 |
| 05/10/2011 | 31890 | TAYLOR SECURITY SYSTEMS | Security | | | 1,144.00 |
| 05/10/2011 | | Chase | Bank Charge | | | 25.00 |
| 05/10/2011 | | Chase | Bank Charge | | | 25.00 |
| 05/10/2011 | | Tranfer to Reg Disb | Tranfer | 2,800.00 | | |
| 05/10/2011 | | Tranfer to Payroll | Tranfer | 700.00 | | |
| 05/10/2011 | | Tranfer to Payroll | Tranfer | 9,000.00 | | |
| 05/10/2011 | | Tranfer to Payroll | Tranfer | 1,750.00 | | |
| 05/10/2011 | WIRE | TO THE PENNY, LLC. | Accounting & IT | | | 2,720.00 |
| 05/11/2011 | | Tranfer to Payroll | Tranfer | 6,000.00 | | |
| 05/11/2011 | | Tranfer to Payroll | Tranfer | 1,500.00 | | |
| 05/11/2011 | | Tranfer to Reg Disb | Tranfer | 500.00 | | |
| 05/12/2011 | 31891 | FAIRFAX SIXPLEX, LLC-19 GREAT BRIDGE | Rent | | | 609.13 |
| 05/12/2011 | 31892 | JLP-CHESAPEAKE, LLC | Rent | | | 1,000.00 |
| 05/12/2011 | 31893 | VIRGINIA BEACH AFFILIATES, LLC | Rent | | | 2,500.00 |
| 05/12/2011 | | Tranfer to Payroll | Tranfer | 6,500.00 | | |
| 05/13/2011 | 31894 | TACO BELL CORP | Rent | | | 3,538.94 |
| 05/13/2011 | 31895 | ABSOLUTE BOTTLED WATER CO. | Production Supplies | | | 52.19 |
| 05/13/2011 | 31896 | AE WALKER | Claim | | | 55.00 |
| 05/13/2011 | 31899 | COX VA #46-0015410108058503 | Data Circuits | | | 114.00 |
| 05/13/2011 | 31900 | DANIEL JOHNSON | Claim | | | 25.00 |
| 05/13/2011 | 31902 | HAMPTON ROADS UTILITY #18- 2183060840 | Utilities | | | 44.86 |
| 05/13/2011 | 31904 | MCF SYSTEMS ATLANTA, INC | Janitorial | | | 400.00 |
| 05/13/2011 | 31905 | ROTO ROOTER | Repairs & Maintenance | | | 300.00 |
| 05/13/2011 | 31906 | TO THE PENNY, LLC. | Accounting & IT | | | 1,360.00 |
| 05/13/2011 | 31907 | VIRGINIA NATURAL GAS #35-8821580552 | Utilities | | | 128.51 |
| 05/13/2011 | 31908 | VIRGINIA NATURAL GAS #37 4122345353 | Utilities | | | 43.73 |
| 05/13/2011 | 31909 | WASTE INDUSTRIES-HUB 000474992 | Janitorial | | | 500.00 |
| 05/13/2011 | 31910 | WESTERN PEST SERVICES | Janitorial | | | 110.00 |
| 05/13/2011 | 31911 | ACE CASH EXPRESS, INC. | Payroll Check | | | 312.50 |
| 05/13/2011 | | Tranfer to Reg Disb | Tranfer | 3,500.00 | | |
| 05/13/2011 | | Tranfer to Payroll | Tranfer | 8,000.00 | | |
| 05/16/2011 | 31912 | GREAT NECK HOLDING, LLC | Rent | | | 6,730.00 |
| 05/16/2011 | | Tranfer to Payroll | Tranfer | 7,000.00 | | |
| 05/16/2011 | | Tranfer to Reg Disb | Tranfer | 2,000.00 | | |
| 05/17/2011 | | Tranfer to Payroll | Tranfer | 8,800.00 | | |
| 05/17/2011 | | Tranfer to Payroll | Tranfer | 1,750.00 | | |
| 05/18/2011 | | Tranfer to Payroll | Tranfer | 3,500.00 | | |
| 05/19/2011 | PHONE | VERIZON VA #17 757 368 1799 | Telephone | | | 421.26 |
| 05/19/2011 | | Tranfer to Payroll | Tranfer | 10,000.00 | | |
| 05/19/2011 | | Tranfer to Reg Disb | Tranfer | 750.00 | | |

**USDC Portsmouth, Inc.**
**General Disbursements**
**Exhibit I, P. 2**

| Date | Check # | Payee | Description | | | |
|---|---|---|---|---|---|---|
| 05/19/2011 | | Tranfer to Reg Disb | Tranfer | 1,500.00 | | |
| 05/20/2011 | 31913 | ABSOLUTE BOTTLED WATER CO. | Production Supplies | | | 51.88 |
| 05/20/2011 | 31914 | CHEMSEARCH | Production Supplies | | | 300.00 |
| 05/20/2011 | 31915 | MCF SYSTEMS ATLANTA, INC | Janitorial | | | 400.00 |
| 05/20/2011 | 31916 | ROTO ROOTER | Repairs & Maintenance | | | 300.00 |
| 05/20/2011 | | Tranfer to Reg Disb | Tranfer | 500.00 | | |
| 05/20/2011 | | Tranfer to Payroll | Tranfer | 9,000.00 | | |
| 05/20/2011 | | Tranfer to Payroll | Tranfer | 2,000.00 | | |
| 05/23/2011 | PHONE | VIRGINIA NATURAL GAS #19-5460470183 | Utilities | | | 112.09 |
| 05/23/2011 | | Tranfer to Reg Disb | Tranfer | 1,200.00 | | |
| 05/23/2011 | | Tranfer to Payroll | Tranfer | 6,000.00 | | |
| 05/23/2011 | 31923 | CYPRESS IMPROVEMENTS, LLC | Rent | | | 1,520.30 |
| 05/23/2011 | 31924 | JLP-CHESAPEAKE, LLC | Rent | | | 3,591.63 |
| 05/23/2011 | 31925 | VIRGINIA BEACH AFFILIATES, LLC | Rent | | | 5,998.88 |
| 05/24/2011 | 31917 | COLUMBIA GAS  HUB 17467274 002 000 1 | Utilities | | | 16,106.01 |
| 05/24/2011 | 31918 | COLUMBIA GAS  HUB 17467274 002 000 1 | Utilities | | | 7,978.18 |
| 05/24/2011 | 31919 | PREMIUM FINANCING SPECIALISTS | Insurance | | | 2,367.20 |
| 05/24/2011 | 31920 | DOMINION VA #19-0306134230 | Utilities | | | 348.52 |
| 05/24/2011 | 31921 | DOMINION VA #37-4490637206 | Utilities | | | 371.91 |
| 05/24/2011 | 31922 | DOMINION VA #55 2790154922 | Utilities | | | 125.77 |
| 05/24/2011 | 31926 | TO THE PENNY, LLC. | Accounting & IT | | | 2,882.94 |
| 05/24/2011 | | Tranfer to Payroll | Tranfer | 9,000.00 | | |
| 05/24/2011 | | Tranfer to Reg Disb | Tranfer | 2,900.00 | | |
| 05/25/2011 | | Tranfer to Reg Disb | Tranfer | 1,150.00 | | |
| 05/25/2011 | | Tranfer to Payroll | Tranfer | 3,000.00 | | |
| 05/26/2011 | | Tranfer to Payroll | Tranfer | 12,000.00 | | |
| 05/27/2011 | 31927 | ABSOLUTE BOTTLED WATER CO. | Production Supplies | | | 55.29 |
| 05/27/2011 | 31928 | CHEMSEARCH | Production Supplies | | | 300.00 |
| 05/27/2011 | 31929 | FABRITEC INTERNATIONAL CORP. | Production Supplies | | | 475.10 |
| 05/27/2011 | 31930 | MCF SYSTEMS ATLANTA, INC | Janitorial | | | 400.00 |
| 05/27/2011 | 31931 | MEGHAN MORTIMER | Payroll Check | | | 39.14 |
| 05/27/2011 | 31932 | ROTO ROOTER | Repairs & Maintenance | | | 300.00 |
| 05/27/2011 | PHONE | VIRGINIA NATURAL GAS #17-8762205101 | Utilities | | | 113.85 |
| 05/27/2011 | | Tranfer to Reg Disb | Tranfer | 1,000.00 | | |
| 05/27/2011 | | Tranfer to Payroll | Tranfer | 5,000.00 | | |
| 05/31/2011 | 31933 | NAVY EXCHANGE NORFOLK | Rent | | | 2,144.00 |
| 05/31/2011 | 31934 | Tranfer to Reg Disb | Tranfer | | | 2,167.00 |
| 05/31/2011 | 31935 | NAVY EXCHANGE NORFOLK | Utilities | | | 150.00 |
| 05/31/2011 | 31936 | NAVY EXCHANGE SERVICE COMMAND | Utilities | | | 150.00 |
| 05/31/2011 | 31937 | FAIRFAX SIXPLEX, LLC-19 GREAT BRIDGE | Rent | | | 609.13 |
| 05/31/2011 | 31938 | JLP-CHESAPEAKE, LLC | Rent | | | 1,000.00 |
| 05/31/2011 | 31939 | VIRGINIA BEACH AFFILIATES, LLC | Rent | | | 2,500.00 |
| 05/31/2011 | 31940 | FAIRFAX SIXPLEX, LLC-19 GREAT BRIDGE | Rent | | | 3,900.00 |
| 05/31/2011 | 31941 | FAIRFAX SIXPLEX, LLC -17 LYNNHAVEN | Rent | | | 3,600.00 |
| 05/31/2011 | 31942 | KEMP RIVER CORNER ASSOCIATES, LLP | Rent | | | 1,200.00 |
| 05/31/2011 | | American Express | Credit Card Charges | | | 0.34 |
| 05/31/2011 | | Tranfer to Reg Disb | Tranfer | 1,300.00 | | |
| 05/31/2011 | | Tranfer to Payroll | Tranfer | 13,000.00 | | |
| 05/31/2011 | | Chase | Bank Charge | | | 220.00 |
| **Total 1020 - Chase OPS DIP (6058)** | | | | **181,750.00** | **1,260.00** | **100,337.03** |

**1025 - Wells Fargo Depository**

| Date | Payee | Description | | |
|---|---|---|---|---|
| 05/03/2011 | Tranfer to Chase Ops | Tranfer | 7,200.00 | |
| 05/04/2011 | Tranfer to Payroll | Tranfer | 3,000.00 | |
| 05/05/2011 | Tranfer to Chase Ops | Tranfer | 2,600.00 | |
| 05/06/2011 | Tranfer to Chase Ops | Tranfer | 1,700.00 | |
| 05/09/2011 | Tranfer to Reg Disb | Tranfer | 1,450.00 | |
| 05/09/2011 | Tranfer to Payroll | Tranfer | 3,600.00 | |
| 05/09/2011 | Chase | Bank Charge | | 10.00 |
| 05/09/2011 | Chase | Bank Charge | | 54.00 |
| 05/10/2011 | Tranfer to Chase Ops | Tranfer | 2,750.00 | |
| 05/11/2011 | Tranfer to Chase Ops | Tranfer | 2,300.00 | |
| 05/12/2011 | Tranfer to Chase Ops | Tranfer | 1,200.00 | |
| 05/13/2011 | Tranfer to Chase Ops | Tranfer | 1,500.00 | |
| 05/16/2011 | Tranfer to Chase Ops | Tranfer | 5,500.00 | |
| 05/17/2011 | Tranfer to Chase Ops | Tranfer | 2,300.00 | |
| 05/18/2011 | Tranfer to Chase Ops | Tranfer | 2,230.00 | |
| 05/19/2011 | Tranfer to Chase Ops | Tranfer | 1,400.00 | |
| 05/20/2011 | Tranfer to Chase Ops | Tranfer | 2,500.00 | |
| 05/23/2011 | Tranfer to Chase Ops | Tranfer | 3,500.00 | |
| 05/24/2011 | Tranfer to Chase Ops | Tranfer | 2,400.00 | |
| 05/25/2011 | Tranfer to Chase Ops | Tranfer | 4,050.00 | |
| 05/26/2011 | Tranfer to Chase Ops | Tranfer | 1,200.00 | |
| 05/27/2011 | Tranfer to Chase Ops | Tranfer | 1,200.00 | |

**USDC Portsmouth, Inc.**
**General Disbursements**
**Exhibit I, P. 2**

| Date | | Payee | Category | | | |
|---|---|---|---|---|---|---|
| 05/31/2011 | | Chase | Bank Charge | | | 93.80 |
| 05/31/2011 | | Chase | Bank Charge | | | 91.50 |
| 05/31/2011 | | Tranfer to Chase Ops | Tranfer | 3,800.00 | | |
| 05/31/2011 | | Chase | Bank Charge | | | 12.00 |
| **Total 1025 - Wells Fargo Depository** | | | | **57,380.00** | **0.00** | **261.30** |

**1070 - Chase Region Disburs DIP (1638)**

| Date | | Payee | Category | | | |
|---|---|---|---|---|---|---|
| 05/02/2011 | 1245 | MURRAY MAINTENANCE | Repairs & Maintenance | | | 1,192.75 |
| 05/02/2011 | 1244 | THE VIRGINIAN-PILOT | Advertising | | | 999.00 |
| 05/05/2011 | 1248 | MURRAY MAINTENANCE | Repairs & Maintenance | | | 389.40 |
| 05/05/2011 | 1247 | PHENIX SUPPLY | Production Supplies | | | 2,514.52 |
| 05/05/2011 | 1246 | PHENIX SUPPLY | Production Supplies | | | 2,543.01 |
| 05/06/2011 | | JAMIKKA HARRIS | Payroll Check | | | 193.69 |
| 05/06/2011 | | KATELYN WHITTE | Payroll Check | | | 144.60 |
| 05/09/2011 | 1251 | MURRAY MAINTENANCE | Repairs & Maintenance | | | 1,967.66 |
| 05/09/2011 | 1252 | THE VIRGINIAN-PILOT | Advertising | | | 999.00 |
| 05/10/2011 | | Tranfer to Payroll | Tranfer | | | 1,000.00 |
| 05/12/2011 | 1255 | PHENIX SUPPLY | Production Supplies | | | 2,915.51 |
| 05/12/2011 | | Chase | Bank Charge | | | 34.00 |
| 05/12/2011 | | Chase | Bank Charge | | | 34.00 |
| 05/16/2011 | 1256 | MURRAY MAINTENANCE | Repairs & Maintenance | | | 1,519.34 |
| 05/16/2011 | 1257 | THE VIRGINIAN-PILOT | Advertising | | | 999.00 |
| 05/16/2011 | | KATLYN KLOEPPEL | Payroll Check | | | 321.06 |
| 05/17/2011 | | ALBERT VILLEGAS | Payroll Check | | | 283.74 |
| 05/18/2011 | | JEFFREY WILSON | Payroll Check | | | 161.52 |
| 05/19/2011 | 1261 | PHENIX SUPPLY | Production Supplies | | | 2,532.60 |
| 05/20/2011 | | DIANE GARNDER | Payroll Check | | | 295.37 |
| 05/20/2011 | | BIANCA DAVIS | Payroll Check | | | -65.21 |
| 05/20/2011 | | BIANCA DAVIS | Payroll Check | | | 65.21 |
| 05/23/2011 | 1264 | MURRAY MAINTENANCE | Repairs & Maintenance | | | 1,210.35 |
| 05/23/2011 | 1265 | THE VIRGINIAN-PILOT | Advertising | | | 999.00 |
| 05/23/2011 | | BRYAN BRITTLE | Payroll Check | | | 156.05 |
| 05/23/2011 | | TAMARA PATTERSON | Payroll Check | | | 269.93 |
| 05/23/2011 | | KALA POLLARD | Payroll Check | | | 204.29 |
| 05/26/2011 | 1269 | PHENIX SUPPLY | Production Supplies | | | 3,097.79 |
| 05/27/2011 | | KATELYN WHITTE | Payroll Check | | | 160.66 |
| 05/31/2011 | 1271 | MURRAY MAINTENANCE | Repairs & Maintenance | | | 159.54 |
| 05/31/2011 | 1272 | THE VIRGINIAN-PILOT | Advertising | | | 999.00 |
| 05/31/2011 | | Chase | Bank Charge | | | 12.00 |
| **Total 1070 - Chase Region Disburs DIP (1638)** | | | | **0.00** | **0.00** | **28,308.38** |
| | | | | | | |
| **Total Checks and Payments** | | | | **239,130.00** | **1,260.00** | **128,906.71** |

**USDC Portsmouth, Inc.**
**Outstanding Disbursements and Deposits**
**Chase 870626058**
**Exhibit II, P. 3**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| **Checks and Payments** | | | |
| 05/28/2010 | 31035 | DAVID RODDY | -89.00 |
| 06/18/2010 | 31092 | ROBERT K BARBOUR, DMD | -297.00 |
| 07/16/2010 | 31166 | FORREST P SMITH | -79.49 |
| 10/22/2010 | 31412 | DENNIS WILLIAMS | -100.00 |
| 10/22/2010 | 31411 | CHRISTOPHER KEETER | -17.35 |
| 11/12/2010 | 31514 | JEFF EVANS | -35.00 |
| 04/29/2011 | 31881 | NAVY EXCHANGE NORFOLK | -150.00 |
| 05/12/2011 | 31891 | FAIRFAX SIXPLEX, LLC-19 GREAT BRIDGE | -609.13 |
| 05/13/2011 | 31900 | DANIEL JOHNSON | -25.00 |
| 05/23/2011 | 31925 | VIRGINIA BEACH AFFILIATES, LLC | -5,998.88 |
| 05/27/2011 | 31929 | FABRITEC INTERNATIONAL CORP. | -475.10 |
| 05/27/2011 | 31932 | ROTO ROOTER | -300.00 |
| 05/27/2011 | PHONE | VIRGINIA NATURAL GAS #17-8762205101 | -113.85 |
| 05/27/2011 | 31927 | ABSOLUTE BOTTLED WATER CO. | -55.29 |
| 05/27/2011 | 31931 | MEGHAN MORTIMER | -39.14 |
| 05/31/2011 | 31940 | FAIRFAX SIXPLEX, LLC-19 GREAT BRIDGE | -3,900.00 |
| 05/31/2011 | 31941 | FAIRFAX SIXPLEX, LLC -17 LYNNHAVEN | -3,600.00 |
| 05/31/2011 | 31939 | VIRGINIA BEACH AFFILIATES, LLC | -2,500.00 |
| 05/31/2011 | 31934 | NAVY EXCHANGE SERVICE COMMAND | -2,167.00 |
| 05/31/2011 | 31933 | NAVY EXCHANGE NORFOLK | -2,144.00 |
| 05/31/2011 | 31942 | KEMP RIVER CORNER ASSOCIATES, LLP | -1,200.00 |
| 05/31/2011 | 31938 | JLP-CHESAPEAKE, LLC | -1,000.00 |
| 05/31/2011 | 31937 | FAIRFAX SIXPLEX, LLC-19 GREAT BRIDGE | -609.13 |
| 05/31/2011 | 31936 | NAVY EXCHANGE SERVICE COMMAND | -150.00 |
| 05/31/2011 | 31935 | NAVY EXCHANGE NORFOLK | -150.00 |
| **Total Checks and Payments** | | | **-25,804.36** |
| | | | |
| **Deposits and Credits** | | | |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 20 | 25.06 |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 55 | 32.42 |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 41 | 35.80 |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 35 | 44.37 |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 19 | 71.67 |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 23 | 139.49 |
| 05/28/2011 | | CASH RECEIPTS - AMERICAN EXP - 37 | 198.61 |
| 05/29/2011 | | CASH RECEIPTS - AMERICAN EXP - 19 | 27.48 |
| 05/29/2011 | | CASH RECEIPTS - AMERICAN EXP - 23 | 36.58 |
| 05/29/2011 | | CASH RECEIPTS - AMERICAN EXP - 37 | 81.70 |
| 05/30/2011 | | CASH RECEIPTS - AMERICAN EXP - 15 | 9.75 |
| 05/30/2011 | | CASH RECEIPTS - MC/VISA/Dscv - 41 | 67.68 |
| 05/30/2011 | | CASH RECEIPTS - MC/VISA/Dscv - 15 | 166.90 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 41 | 16.24 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 35 | 20.26 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 55 | 27.67 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 23 | 28.44 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 19 | 45.24 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 18 | 51.77 |
| 05/31/2011 | | CASH RECEIPTS - AMERICAN EXP - 17 | 57.18 |

**USDC Portsmouth, Inc.**
**Outstanding Disbursements and Deposits**
**Chase 870626058**
**Exhibit II, P. 3**

| | | |
|---|---|---:|
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 20 | 69.49 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 15 | 78.19 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 46 | 90.93 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 37 | 145.53 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - Route | 154.43 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 35 | 235.70 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 55 | 236.78 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 20 | 270.13 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 15 | 355.57 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 46 | 501.61 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 17 | 573.94 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 41 | 608.89 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - Route | 639.42 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 19 | 824.41 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 18 | 997.54 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 23 | 1,343.26 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 37 | 1,636.72 |
| 05/31/2011 | Transfer from Wells Fargo to Chase Ops | 3,800.00 |
| **Total Deposits and Credits** | | **13,746.85** |

**USDC Portsmouth, Inc.**
**Outstanding Disbursements and Deposits**
**Chase 887481638**
**Exhibit III, P. 3**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| **Checks and Payments** | | | |
| 05/23/2011 | | | -204.29 |
| 05/26/2011 | 1269 | PHENIX SUPPLY | -3,097.79 |
| 05/27/2011 | | | -160.66 |
| 05/31/2011 | 1272 | THE VIRGINIAN-PILOT | -999.00 |
| 05/31/2011 | 1271 | MURRAY MAINTENANCE | -159.54 |
| **Total Checks and Payments** | | | **-4,621.28** |

**USDC Portsmouth, Inc.**
**Outstanding Disbursements and Deposits**
**Wells Fargo 5357869337**
**Exhibit IV, P. 3**

| Date | Num | Description | Amount |
|------|-----|-------------|--------|
| **Deposits and Credits** | | | |
| 05/27/2011 | | CASH RECEIPTS - DEPOSIT1 - 15 | 33.85 |
| 05/27/2011 | | CASH RECEIPTS - DEPOSIT1 - 17 | 97.51 |
| 05/27/2011 | | CASH RECEIPTS - DEPOSIT1 - 46 | 257.92 |
| 05/27/2011 | | CASH RECEIPTS - DEPOSIT1 - 19 | 283.52 |
| 05/28/2011 | | CASH RECEIPTS - DEPOSIT1 - 46 | 38.57 |
| 05/28/2011 | | CASH RECEIPTS - DEPOSIT1 - 35 | 77.26 |
| 05/28/2011 | | CASH RECEIPTS - DEPOSIT1 - 15 | 120.89 |
| 05/28/2011 | | CASH RECEIPTS - DEPOSIT1 - 55 | 291.22 |
| 05/29/2011 | | CASH RECEIPTS - DEPOSIT1 - 46 | 25.71 |
| 05/29/2011 | | CASH RECEIPTS - DEPOSIT1 - 15 | 27.90 |
| 05/30/2011 | | CASH RECEIPTS - DEPOSIT1 - 15 | 32.70 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 55 | 29.11 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 35 | 30.13 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 17 | 47.18 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 20 | 60.72 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 46 | 75.93 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 15 | 121.05 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 19 | 158.11 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 37 | 215.90 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 41 | 228.35 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 23 | 263.08 |
| 05/31/2011 | | CASH RECEIPTS - DEPOSIT1 - 18 | 335.27 |
| **Total Deposits and Credits** | | | **2,851.88** |

**USDC Portsmouth, Inc.**
**Payroll Disbursements**
**Chase 887481612**
**Exhibit V, P. 5**

| Date | Num | Name | Purpose | Intra Debtor Trf | Disbursement |
|------|-----|------|---------|------------------|--------------|
| **1040 · Chase Payroll DIP (1612)** | | | | | |
| 05/03/2011 | | | Bank Charge | | 34.00 |
| 05/03/2011 | | | Bank Charge | | 34.00 |
| 05/03/2011 | | | Bank Charge | | 34.00 |
| 05/03/2011 | | | Bank Charge | | 34.00 |
| 05/03/2011 | | | Bank Charge | | 34.00 |
| 05/03/2011 | | | Bank Charge | | 34.00 |
| 05/06/2011 | 202528 | | Payroll Check | | 169.39 |
| 05/06/2011 | 202529 | | Payroll Check | | 224.11 |
| 05/06/2011 | 202530 | | Payroll Check | | 195.46 |
| 05/06/2011 | 202531 | | Payroll Check | | 361.01 |
| 05/06/2011 | 202532 | | Payroll Check | | 192.33 |
| 05/06/2011 | 202533 | | Payroll Check | | 314.62 |
| 05/06/2011 | 202534 | | Payroll Check | | 133.15 |
| 05/06/2011 | 202535 | | Payroll Check | | 416.92 |
| 05/06/2011 | 202536 | | Payroll Check | | 269.68 |
| 05/06/2011 | 202537 | | Payroll Check | | 148.66 |
| 05/06/2011 | 202538 | | Payroll Check | | 189.54 |
| 05/06/2011 | 202539 | | Payroll Check | | 391.94 |
| 05/06/2011 | 202540 | | Payroll Check | | 126.72 |
| 05/06/2011 | 202541 | | Payroll Check | | 283.86 |
| 05/06/2011 | 202542 | | Payroll Check | | 357.73 |
| 05/06/2011 | 202543 | | Payroll Check | | 209.07 |
| 05/06/2011 | 202544 | | Payroll Check | | 190.41 |
| 05/06/2011 | 202545 | | Payroll Check | | 119.22 |
| 05/06/2011 | 202546 | | Payroll Check | | 375.78 |
| 05/06/2011 | 202547 | | Payroll Check | | 202.95 |
| 05/06/2011 | 202548 | | Payroll Check | | 382.99 |
| 05/06/2011 | 202549 | | Payroll Check | | 179.79 |
| 05/06/2011 | 202550 | | Payroll Check | | 196.57 |
| 05/06/2011 | 202551 | | Payroll Check | | 179.28 |
| 05/06/2011 | 202552 | | Payroll Check | | 239.34 |
| 05/06/2011 | 202553 | | Payroll Check | | 252.19 |
| 05/06/2011 | 202554 | | Payroll Check | | 518.26 |
| 05/06/2011 | 202555 | | Payroll Check | | 68.88 |
| 05/06/2011 | 202556 | | Payroll Check | | 149.50 |
| 05/06/2011 | 202557 | | Payroll Check | | 184.94 |
| 05/06/2011 | 202558 | | Payroll Check | | 434.79 |
| 05/06/2011 | 202559 | | Payroll Check | | 409.41 |
| 05/06/2011 | 202560 | | Payroll Check | | 167.45 |
| 05/06/2011 | 202561 | | Payroll Check | | 206.90 |
| 05/06/2011 | 202562 | | Payroll Check | | 221.46 |
| 05/06/2011 | 202563 | | Payroll Check | | 116.84 |
| 05/06/2011 | 202564 | | Payroll Check | | 595.13 |
| 05/06/2011 | 202565 | | Payroll Check | | 1,296.08 |
| 05/06/2011 | 202566 | | Payroll Check | | 415.40 |
| 05/06/2011 | 202567 | | Payroll Check | | 521.57 |
| 05/06/2011 | 202568 | | Payroll Check | | 238.86 |
| 05/06/2011 | 202569 | | Payroll Check | | 1,461.70 |
| 05/06/2011 | 202570 | | Payroll Check | | 350.19 |
| 05/06/2011 | 202571 | | Payroll Check | | 322.16 |
| 05/06/2011 | 202572 | | Payroll Check | | 301.51 |
| 05/06/2011 | 202573 | | Payroll Check | | 299.17 |
| 05/06/2011 | 202574 | | Payroll Check | | 335.80 |
| 05/06/2011 | 202575 | | Payroll Check | | 285.31 |
| 05/06/2011 | 202576 | | Payroll Check | | 265.37 |
| 05/06/2011 | 202577 | | Payroll Check | | 316.13 |
| 05/06/2011 | 202578 | | Payroll Check | | 374.30 |
| 05/06/2011 | 202579 | | Payroll Check | | 223.56 |
| 05/06/2011 | 202580 | | Payroll Check | | 165.48 |
| 05/06/2011 | 202581 | | Payroll Check | | 263.29 |
| 05/06/2011 | 202582 | | Payroll Check | | 41.41 |
| 05/06/2011 | 202583 | | Payroll Check | | 307.13 |
| 05/06/2011 | 202584 | | Payroll Check | | 216.63 |
| 05/06/2011 | 202585 | | Payroll Check | | 338.81 |
| 05/06/2011 | 202586 | | Payroll Check | | 390.86 |
| 05/06/2011 | 202587 | | Payroll Check | | 583.77 |

**USDC Portsmouth, Inc.**
**Payroll Disbursements**
**Chase 887481612**
**Exhibit V, P. 5**

| | | |
|---|---|---|
| 05/06/2011 202588 | Payroll Check | 248.66 |
| 05/06/2011 202589 | Payroll Check | 410.50 |
| 05/06/2011 202590 | Payroll Check | 244.93 |
| 05/06/2011 202591 | Payroll Check | 327.96 |
| 05/06/2011 202592 | Payroll Check | 489.00 |
| 05/06/2011 202593 | Payroll Check | 318.22 |
| 05/06/2011 202594 | Payroll Check | 644.17 |
| 05/06/2011 202595 | Payroll Check | 363.71 |
| 05/06/2011 202596 | Payroll Check | 219.29 |
| 05/06/2011 202597 | Payroll Check | 291.52 |
| 05/06/2011 202598 | Payroll Check | 338.13 |
| 05/06/2011 202599 | Payroll Check | 381.04 |
| 05/06/2011 202600 | Payroll Check | 376.56 |
| 05/06/2011 202601 | Payroll Check | 208.72 |
| 05/06/2011 202602 | Payroll Check | 319.73 |
| 05/06/2011 202603 | Payroll Check | 273.74 |
| 05/06/2011 202604 | Payroll Check | 374.87 |
| 05/06/2011 202605 | Payroll Check | 295.67 |
| 05/06/2011 202606 | Payroll Check | 243.31 |
| 05/06/2011 202607 | Payroll Check | 312.24 |
| 05/06/2011 202608 | Payroll Check | 201.76 |
| 05/06/2011 202609 | Payroll Check | 490.70 |
| 05/06/2011 202610 | Payroll Check | 514.07 |
| 05/06/2011 202611 | Payroll Check | 387.33 |
| 05/06/2011 202612 | Payroll Check | 245.13 |
| 05/06/2011 202613 | Payroll Check | 180.90 |
| 05/06/2011 202614 | Payroll Check | 562.60 |
| 05/06/2011 202615 | Payroll Check | 70.76 |
| 05/06/2011 | Payroll Taxes | 10,149.31 |
| 05/06/2011 | Payroll Fees | 187.54 |
| 05/06/2011 | Payroll Fees | -181.69 |
| 05/06/2011 | Payroll Check | -132.60 |
| 05/09/2011 | Bank Charge | 34.00 |
| 05/09/2011 | Bank Charge | 34.00 |
| 05/09/2011 | Bank Charge | 34.00 |
| 05/09/2011 | Bank Charge | 34.00 |
| 05/09/2011 | Bank Charge | 34.00 |
| 05/09/2011 | Bank Charge | 34.00 |
| 05/10/2011 | Payroll Fees | 523.00 |
| 05/12/2011 | Bank Charge | 34.00 |
| 05/12/2011 | Bank Charge | 34.00 |
| 05/12/2011 | Bank Charge | 34.00 |
| 05/12/2011 | Bank Charge | 34.00 |
| 05/12/2011 | Bank Charge | 34.00 |
| 05/13/2011 202616 | Payroll Check | 134.65 |
| 05/13/2011 202617 | Payroll Check | 193.58 |
| 05/13/2011 202618 | Payroll Check | 254.47 |
| 05/13/2011 202619 | Payroll Check | 375.36 |
| 05/13/2011 202620 | Payroll Check | 199.05 |
| 05/13/2011 202621 | Payroll Check | 321.76 |
| 05/13/2011 202622 | Payroll Check | 81.29 |
| 05/13/2011 202623 | Payroll Check | 416.92 |
| 05/13/2011 202624 | Payroll Check | 270.69 |
| 05/13/2011 202625 | Payroll Check | 180.49 |
| 05/13/2011 202626 | Payroll Check | 195.26 |
| 05/13/2011 202627 | Payroll Check | 396.33 |
| 05/13/2011 202628 | Payroll Check | 98.95 |
| 05/13/2011 202629 | Payroll Check | 278.97 |
| 05/13/2011 202630 | Payroll Check | 383.07 |
| 05/13/2011 202631 | Payroll Check | 253.79 |
| 05/13/2011 202632 | Payroll Check | 214.21 |
| 05/13/2011 202633 | Payroll Check | 119.58 |
| 05/13/2011 202634 | Payroll Check | 375.78 |
| 05/13/2011 202635 | Payroll Check | 101.39 |
| 05/13/2011 202636 | Payroll Check | 382.99 |
| 05/13/2011 202637 | Payroll Check | 169.19 |
| 05/13/2011 202638 | Payroll Check | 233.74 |
| 05/13/2011 202639 | Payroll Check | 185.22 |
| 05/13/2011 202640 | Payroll Check | 324.74 |

**USDC Portsmouth, Inc.**
**Payroll Disbursements**
**Chase 887481612**
**Exhibit V, P. 5**

| Date | Check # | Description | Amount |
|---|---|---|---|
| 05/13/2011 | 202641 | Payroll Check | 230.75 |
| 05/13/2011 | 202642 | Payroll Check | 518.26 |
| 05/13/2011 | 202643 | Payroll Check | 155.32 |
| 05/13/2011 | 202644 | Payroll Check | 152.94 |
| 05/13/2011 | 202645 | Payroll Check | 136.94 |
| 05/13/2011 | 202646 | Payroll Check | 434.79 |
| 05/13/2011 | 202647 | Payroll Check | 409.39 |
| 05/13/2011 | 202648 | Payroll Check | 175.89 |
| 05/13/2011 | 202649 | Payroll Check | 114.10 |
| 05/13/2011 | 202650 | Payroll Check | 140.25 |
| 05/13/2011 | 202651 | Payroll Check | 320.25 |
| 05/13/2011 | 202652 | Payroll Check | 595.13 |
| 05/13/2011 | 202653 | Payroll Check | 222.91 |
| 05/13/2011 | 202654 | Payroll Check | 1,296.08 |
| 05/13/2011 | 202655 | Payroll Check | 415.40 |
| 05/13/2011 | 202656 | Payroll Check | 521.56 |
| 05/13/2011 | 202657 | Payroll Check | 156.76 |
| 05/13/2011 | 202658 | Payroll Check | 350.72 |
| 05/13/2011 | 202659 | Payroll Check | 344.37 |
| 05/13/2011 | 202660 | Payroll Check | 333.68 |
| 05/13/2011 | 202661 | Payroll Check | 297.17 |
| 05/13/2011 | 202662 | Payroll Check | 344.84 |
| 05/13/2011 | 202663 | Payroll Check | 236.97 |
| 05/13/2011 | 202664 | Payroll Check | 259.40 |
| 05/13/2011 | 202665 | Payroll Check | 360.72 |
| 05/13/2011 | 202666 | Payroll Check | 393.35 |
| 05/13/2011 | 202667 | Payroll Check | 224.38 |
| 05/13/2011 | 202668 | Payroll Check | 200.76 |
| 05/13/2011 | 202669 | Payroll Check | 267.35 |
| 05/13/2011 | 202670 | Payroll Check | 230.61 |
| 05/13/2011 | 202671 | Payroll Check | 302.52 |
| 05/13/2011 | 202672 | Payroll Check | 243.53 |
| 05/13/2011 | 202673 | Payroll Check | 298.81 |
| 05/13/2011 | 202674 | Payroll Check | 327.04 |
| 05/13/2011 | 202675 | Payroll Check | 563.06 |
| 05/13/2011 | 202676 | Payroll Check | 314.04 |
| 05/13/2011 | 202677 | Payroll Check | 495.86 |
| 05/13/2011 | 202678 | Payroll Check | 233.81 |
| 05/13/2011 | 202679 | Payroll Check | 379.48 |
| 05/13/2011 | 202680 | Payroll Check | 456.41 |
| 05/13/2011 | 202681 | Payroll Check | 489.00 |
| 05/13/2011 | 202682 | Payroll Check | 314.30 |
| 05/13/2011 | 202683 | Payroll Check | 694.17 |
| 05/13/2011 | 202684 | Payroll Check | 355.54 |
| 05/13/2011 | 202685 | Payroll Check | 197.71 |
| 05/13/2011 | 202686 | Payroll Check | 349.02 |
| 05/13/2011 | 202687 | Payroll Check | 426.87 |
| 05/13/2011 | 202688 | Payroll Check | 353.99 |
| 05/13/2011 | 202689 | Payroll Check | 380.55 |
| 05/13/2011 | 202690 | Payroll Check | 209.39 |
| 05/13/2011 | 202691 | Payroll Check | 345.37 |
| 05/13/2011 | 202692 | Payroll Check | 276.06 |
| 05/13/2011 | 202693 | Payroll Check | 368.59 |
| 05/13/2011 | 202694 | Payroll Check | 317.40 |
| 05/13/2011 | 202695 | Payroll Check | 258.82 |
| 05/13/2011 | 202696 | Payroll Check | 305.44 |
| 05/13/2011 | 202697 | Payroll Check | 177.97 |
| 05/13/2011 | 202698 | Payroll Check | 493.71 |
| 05/13/2011 | 202699 | Payroll Check | 468.54 |
| 05/13/2011 | 202700 | Payroll Check | 412.13 |
| 05/13/2011 | 202701 | Payroll Check | 326.69 |
| 05/13/2011 | 202702 | Payroll Check | 187.64 |
| 05/13/2011 | 202703 | Payroll Check | 562.60 |
| 05/13/2011 | 202704 | Payroll Check | 326.16 |
| 05/13/2011 | | Payroll Taxes | 10,221.52 |
| 05/13/2011 | | Payroll Fees | 190.45 |
| 05/13/2011 | 202705 | Payroll Check | 86.55 |
| 05/13/2011 | | Payroll Check | -277.50 |
| 05/16/2011 | | Payroll Check | -145.58 |

**USDC Portsmouth, Inc.**
**Payroll Disbursements**
**Chase 887481612**
**Exhibit V, P. 5**

| Date | Check # | Description | Amount |
|---|---|---|---|
| 05/16/2011 | | Payroll Check | -165.48 |
| 05/17/2011 | | Payroll Check | -273.74 |
| 05/17/2011 | | Bank Charge | 34.00 |
| 05/18/2011 | | Payroll Check | -70.76 |
| 05/18/2011 | | Payroll Check | -70.76 |
| 05/19/2011 | | Bank Charge | 34.00 |
| 05/19/2011 | | Bank Charge | 34.00 |
| 05/19/2011 | | Bank Charge | 34.00 |
| 05/19/2011 | | Bank Charge | 34.00 |
| 05/19/2011 | | Bank Charge | 34.00 |
| 05/20/2011 | 202706 | Payroll Check | 169.08 |
| 05/20/2011 | 202707 | Payroll Check | 186.52 |
| 05/20/2011 | 202708 | Payroll Check | 154.87 |
| 05/20/2011 | 202709 | Payroll Check | 385.80 |
| 05/20/2011 | 202710 | Payroll Check | 187.20 |
| 05/20/2011 | 202711 | Payroll Check | 332.47 |
| 05/20/2011 | 202712 | Payroll Check | 111.39 |
| 05/20/2011 | 202713 | Payroll Check | 410.04 |
| 05/20/2011 | 202714 | Payroll Check | 261.27 |
| 05/20/2011 | 202715 | Payroll Check | 139.32 |
| 05/20/2011 | 202716 | Payroll Check | 203.98 |
| 05/20/2011 | 202717 | Payroll Check | 286.76 |
| 05/20/2011 | 202718 | Payroll Check | 405.07 |
| 05/20/2011 | 202719 | Payroll Check | 126.37 |
| 05/20/2011 | 202720 | Payroll Check | 298.31 |
| 05/20/2011 | 202721 | Payroll Check | 360.63 |
| 05/20/2011 | 202722 | Payroll Check | 198.10 |
| 05/20/2011 | 202723 | Payroll Check | 153.21 |
| 05/20/2011 | 202724 | Payroll Check | 95.02 |
| 05/20/2011 | 202725 | Payroll Check | 375.78 |
| 05/20/2011 | 202726 | Payroll Check | 172.57 |
| 05/20/2011 | 202727 | Payroll Check | 382.98 |
| 05/20/2011 | 202728 | Payroll Check | 169.60 |
| 05/20/2011 | 202729 | Payroll Check | 254.55 |
| 05/20/2011 | 202730 | Payroll Check | 204.58 |
| 05/20/2011 | 202731 | Payroll Check | 312.23 |
| 05/20/2011 | 202732 | Payroll Check | 518.26 |
| 05/20/2011 | 202733 | Payroll Check | 143.42 |
| 05/20/2011 | 202734 | Payroll Check | 171.37 |
| 05/20/2011 | 202735 | Payroll Check | 128.94 |
| 05/20/2011 | 202736 | Payroll Check | 434.80 |
| 05/20/2011 | 202737 | Payroll Check | 409.41 |
| 05/20/2011 | 202738 | Payroll Check | 212.29 |
| 05/20/2011 | 202739 | Payroll Check | 227.74 |
| 05/20/2011 | 202740 | Payroll Check | 132.13 |
| 05/20/2011 | 202741 | Payroll Check | 303.52 |
| 05/20/2011 | 202742 | Payroll Check | 595.13 |
| 05/20/2011 | 202743 | Payroll Check | 1,296.08 |
| 05/20/2011 | 202744 | Payroll Check | 415.40 |
| 05/20/2011 | 202745 | Payroll Check | 521.56 |
| 05/20/2011 | 202746 | Payroll Check | 262.42 |
| 05/20/2011 | 202747 | Payroll Check | 330.35 |
| 05/20/2011 | 202748 | Payroll Check | 327.09 |
| 05/20/2011 | 202749 | Payroll Check | 328.20 |
| 05/20/2011 | 202750 | Payroll Check | 285.04 |
| 05/20/2011 | 202751 | Payroll Check | 341.23 |
| 05/20/2011 | 202752 | Payroll Check | 297.30 |
| 05/20/2011 | 202753 | Payroll Check | 255.67 |
| 05/20/2011 | 202754 | Payroll Check | 357.30 |
| 05/20/2011 | 202755 | Payroll Check | 431.26 |
| 05/20/2011 | 202756 | Payroll Check | 168.86 |
| 05/20/2011 | 202757 | Payroll Check | 200.13 |
| 05/20/2011 | 202758 | Payroll Check | 252.71 |
| 05/20/2011 | 202759 | Payroll Check | 180.44 |
| 05/20/2011 | 202760 | Payroll Check | 289.50 |
| 05/20/2011 | 202761 | Payroll Check | 223.94 |
| 05/20/2011 | 202762 | Payroll Check | 233.24 |
| 05/20/2011 | 202763 | Payroll Check | 356.30 |
| 05/20/2011 | 202764 | Payroll Check | 460.78 |

**USDC Portsmouth, Inc.**
**Payroll Disbursements**
**Chase 887481612**
**Exhibit V, P. 5**

| | | |
|---|---|---|
| 05/20/2011 202765 | Payroll Check | 283.38 |
| 05/20/2011 202766 | Payroll Check | 356.73 |
| 05/20/2011 202767 | Payroll Check | 224.86 |
| 05/20/2011 202768 | Payroll Check | 369.60 |
| 05/20/2011 202769 | Payroll Check | 456.41 |
| 05/20/2011 202770 | Payroll Check | 489.00 |
| 05/20/2011 202771 | Payroll Check | 347.29 |
| 05/20/2011 202772 | Payroll Check | 644.18 |
| 05/20/2011 202773 | Payroll Check | 375.09 |
| 05/20/2011 202774 | Payroll Check | 224.78 |
| 05/20/2011 202775 | Payroll Check | 338.46 |
| 05/20/2011 202776 | Payroll Check | 390.92 |
| 05/20/2011 202777 | Payroll Check | 356.97 |
| 05/20/2011 202778 | Payroll Check | 419.63 |
| 05/20/2011 202779 | Payroll Check | 205.08 |
| 05/20/2011 202780 | Payroll Check | 331.59 |
| 05/20/2011 202781 | Payroll Check | 273.29 |
| 05/20/2011 202782 | Payroll Check | 361.77 |
| 05/20/2011 202783 | Payroll Check | 322.97 |
| 05/20/2011 202784 | Payroll Check | 255.21 |
| 05/20/2011 202785 | Payroll Check | 309.00 |
| 05/20/2011 202786 | Payroll Check | 125.26 |
| 05/20/2011 202787 | Payroll Check | 444.05 |
| 05/20/2011 202788 | Payroll Check | 500.91 |
| 05/20/2011 202789 | Payroll Check | 371.68 |
| 05/20/2011 202790 | Payroll Check | 234.74 |
| 05/20/2011 202791 | Payroll Check | 182.25 |
| 05/20/2011 202792 | Payroll Check | 562.60 |
| 05/20/2011 202793 | Payroll Check | 153.56 |
| 05/20/2011 | Payroll Taxes | 9,763.40 |
| 05/20/2011 | Payroll Fees | 187.54 |
| 05/20/2011 | Payroll Check | -265.37 |
| 05/23/2011 | Payroll Check | -141.05 |
| 05/23/2011 | Payroll Check | -244.93 |
| 05/23/2011 | Payroll Check | -179.79 |
| 05/27/2011 | Payroll Check | -148.66 |
| 05/27/2011 202794 | Payroll Check | 140.83 |
| 05/27/2011 202795 | Payroll Check | 156.83 |
| 05/27/2011 202796 | Payroll Check | 257.22 |
| 05/27/2011 202797 | Payroll Check | 400.73 |
| 05/27/2011 202798 | Payroll Check | 246.20 |
| 05/27/2011 202799 | Payroll Check | 312.83 |
| 05/27/2011 202800 | Payroll Check | 59.01 |
| 05/27/2011 202801 | Payroll Check | 399.03 |
| 05/27/2011 202802 | Payroll Check | 269.19 |
| 05/27/2011 202803 | Payroll Check | 192.94 |
| 05/27/2011 202804 | Payroll Check | 230.12 |
| 05/27/2011 202805 | Payroll Check | 233.91 |
| 05/27/2011 202806 | Payroll Check | 403.37 |
| 05/27/2011 202807 | Payroll Check | 134.59 |
| 05/27/2011 202808 | Payroll Check | 272.02 |
| 05/27/2011 202809 | Payroll Check | 382.13 |
| 05/27/2011 202810 | Payroll Check | 181.24 |
| 05/27/2011 202811 | Payroll Check | 160.58 |
| 05/27/2011 202812 | Payroll Check | 111.85 |
| 05/27/2011 202813 | Payroll Check | 375.78 |
| 05/27/2011 202814 | Payroll Check | 202.30 |
| 05/27/2011 202815 | Payroll Check | 382.99 |
| 05/27/2011 202816 | Payroll Check | 156.25 |
| 05/27/2011 202817 | Payroll Check | 227.79 |
| 05/27/2011 202818 | Payroll Check | 216.48 |
| 05/27/2011 202819 | Payroll Check | 318.50 |
| 05/27/2011 202820 | Payroll Check | 518.26 |
| 05/27/2011 202821 | Payroll Check | 174.76 |
| 05/27/2011 202822 | Payroll Check | 180.89 |
| 05/27/2011 202823 | Payroll Check | 130.07 |
| 05/27/2011 202824 | Payroll Check | 198.35 |
| 05/27/2011 202825 | Payroll Check | 434.79 |
| 05/27/2011 202826 | Payroll Check | 409.41 |

**USDC Portsmouth, Inc.**
**Payroll Disbursements**
**Chase 887481612**
**Exhibit V, P. 5**

| | | | |
|---|---|---|---|
| 05/27/2011 202827 | Payroll Check | | 157.68 |
| 05/27/2011 202828 | Payroll Check | | 223.41 |
| 05/27/2011 202829 | Payroll Check | | 246.98 |
| 05/27/2011 202830 | Payroll Check | | 595.13 |
| 05/27/2011 202831 | Payroll Check | | 152.93 |
| 05/27/2011 202832 | Payroll Check | | 1,296.08 |
| 05/27/2011 202833 | Payroll Check | | 415.40 |
| 05/27/2011 202834 | Payroll Check | | 521.57 |
| 05/27/2011 202835 | Payroll Check | | 253.22 |
| 05/27/2011 202836 | Payroll Check | | 340.11 |
| 05/27/2011 202837 | Payroll Check | | 304.33 |
| 05/27/2011 202838 | Payroll Check | | 340.31 |
| 05/27/2011 202839 | Payroll Check | | 166.58 |
| 05/27/2011 202840 | Payroll Check | | 364.54 |
| 05/27/2011 202841 | Payroll Check | | 298.23 |
| 05/27/2011 202842 | Payroll Check | | 255.01 |
| 05/27/2011 202843 | Payroll Check | | 366.81 |
| 05/27/2011 202844 | Payroll Check | | 509.92 |
| 05/27/2011 202845 | Payroll Check | | 251.98 |
| 05/27/2011 202846 | Payroll Check | | 213.33 |
| 05/27/2011 202847 | Payroll Check | | 274.51 |
| 05/27/2011 202848 | Payroll Check | | 229.02 |
| 05/27/2011 202849 | Payroll Check | | 297.82 |
| 05/27/2011 202850 | Payroll Check | | 232.50 |
| 05/27/2011 202851 | Payroll Check | | 296.67 |
| 05/27/2011 202852 | Payroll Check | | 338.51 |
| 05/27/2011 202853 | Payroll Check | | 565.22 |
| 05/27/2011 202854 | Payroll Check | | 308.06 |
| 05/27/2011 202855 | Payroll Check | | 360.32 |
| 05/27/2011 202856 | Payroll Check | | 204.88 |
| 05/27/2011 202857 | Payroll Check | | 352.58 |
| 05/27/2011 202858 | Payroll Check | | 456.41 |
| 05/27/2011 202859 | Payroll Check | | 489.00 |
| 05/27/2011 202860 | Payroll Check | | 316.12 |
| 05/27/2011 202861 | Payroll Check | | 644.17 |
| 05/27/2011 202862 | Payroll Check | | 331.97 |
| 05/27/2011 202863 | Payroll Check | | 102.32 |
| 05/27/2011 202864 | Payroll Check | | 322.04 |
| 05/27/2011 202865 | Payroll Check | | 323.84 |
| 05/27/2011 202866 | Payroll Check | | 361.17 |
| 05/27/2011 202867 | Payroll Check | | 394.43 |
| 05/27/2011 202868 | Payroll Check | | 209.39 |
| 05/27/2011 202869 | Payroll Check | | 342.86 |
| 05/27/2011 202870 | Payroll Check | | 287.58 |
| 05/27/2011 202871 | Payroll Check | | 339.73 |
| 05/27/2011 202872 | Payroll Check | | 324.47 |
| 05/27/2011 202873 | Payroll Check | | 270.57 |
| 05/27/2011 202874 | Payroll Check | | 305.83 |
| 05/27/2011 202875 | Payroll Check | | 541.64 |
| 05/27/2011 202876 | Payroll Check | | 578.01 |
| 05/27/2011 202877 | Payroll Check | | 354.98 |
| 05/27/2011 202878 | Payroll Check | | 247.19 |
| 05/27/2011 202879 | Payroll Check | | 295.03 |
| 05/27/2011 202880 | Payroll Check | | 562.60 |
| 05/27/2011 202881 | Payroll Check | | 70.77 |
| 05/27/2011 | Payroll Taxes | | 9,835.85 |
| 05/27/2011 | Payroll Fees | | 416.99 |
| 05/27/2011 202882 | Payroll Check | | 152.46 |
| 05/27/2011 202883 | Payroll Check | | 86.55 |
| 05/31/2011 | Bank Charge | | 50.00 |
| 05/31/2011 | Bank Charge | | 50.00 |
| 05/31/2011 | Bank Charge | | 86.00 |
| **Total Checks and Payments** | | 0.00 | 151,709.73 |

**USDC Portsmouth, Inc.**
**Outstanding Disbursements and Deposits**
**Chase 887481612**
**Exhibit VI, P. 6**

| Date | Num | Description | Amount |
|---|---|---|---|
| **Checks and Payments** | | | |
| 03/04/2011 1212 | 201815 | | -26.80 |
| 03/11/2011 1093 | 201902 | | -200.74 |
| 03/13/2011 1120 | 201948 | | -2.52 |
| 04/29/2011 | 202494 | | -290.09 |
| 05/06/2011 | 202581 | | -263.29 |
| 05/06/2011 | 202596 | | -219.29 |
| 05/06/2011 | 202528 | | -169.39 |
| 05/13/2011 | 202674 | | -327.04 |
| 05/13/2011 | 202669 | | -267.35 |
| 05/13/2011 | 202705 | | -86.55 |
| 05/20/2011 | 202763 | | -356.30 |
| 05/20/2011 | 202758 | | -252.71 |
| 05/20/2011 | 1135 | | -187.54 |
| 05/20/2011 | 202728 | | -169.60 |
| 05/20/2011 | 202756 | | -168.86 |
| 05/27/2011 | 202832 | | -1,296.08 |
| 05/27/2011 | 202861 | | -644.17 |
| 05/27/2011 | 202830 | | -595.13 |
| 05/27/2011 | 202853 | | -565.22 |
| 05/27/2011 | 202880 | | -562.60 |
| 05/27/2011 | 202834 | | -521.57 |
| 05/27/2011 | 202820 | | -518.26 |
| 05/27/2011 | 202844 | | -509.92 |
| 05/27/2011 | 202825 | | -434.79 |
| 05/27/2011 | 202833 | | -415.40 |
| 05/27/2011 | 202826 | | -409.41 |
| 05/27/2011 | 202801 | | -399.03 |
| 05/27/2011 | 202867 | | -394.43 |
| 05/27/2011 | 202813 | | -375.78 |
| 05/27/2011 | 202855 | | -360.32 |
| 05/27/2011 | 202877 | | -354.98 |
| 05/27/2011 | 202869 | | -342.86 |
| 05/27/2011 | 202838 | | -340.31 |
| 05/27/2011 | 202871 | | -339.73 |
| 05/27/2011 | 202852 | | -338.51 |
| 05/27/2011 | 202872 | | -324.47 |
| 05/27/2011 | 202864 | | -322.04 |
| 05/27/2011 | 202819 | | -318.50 |
| 05/27/2011 | 202849 | | -297.82 |
| 05/27/2011 | 202851 | | -296.67 |
| 05/27/2011 | 202847 | | -274.51 |
| 05/27/2011 | 202808 | | -272.02 |
| 05/27/2011 | 202873 | | -270.57 |
| 05/27/2011 | 202802 | | -269.19 |
| 05/27/2011 | 202835 | | -253.22 |
| 05/27/2011 | 202845 | | -251.98 |
| 05/27/2011 | 202805 | | -233.91 |
| 05/27/2011 | 202848 | | -229.02 |

**USDC Portsmouth, Inc.**
**Outstanding Disbursements and Deposits**
**Chase 887481612**
**Exhibit VI, P. 6**

| | | |
|---|---|---|
| 05/27/2011 | 202817 | -227.79 |
| 05/27/2011 | 202818 | -216.48 |
| 05/27/2011 | 202846 | -213.33 |
| 05/27/2011 | 202856 | -204.88 |
| 05/27/2011 | 202803 | -192.94 |
| 05/27/2011 | 202821 | -174.76 |
| 05/27/2011 | 202839 | -166.58 |
| 05/27/2011 | 202811 | -160.58 |
| 05/27/2011 | 202795 | -156.83 |
| 05/27/2011 | 202816 | -156.25 |
| 05/27/2011 | 202882 | -152.46 |
| 05/27/2011 | 202807 | -134.59 |
| 05/27/2011 | 202812 | -111.85 |
| 05/27/2011 | 202863 | -102.32 |
| 05/27/2011 | 202883 | -86.55 |
| 05/27/2011 | 202881 | -70.77 |
| **Total Checks and Payments** | | **-18,849.45** |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011

Account Number:  **000000870626058**



00041865 DRE 703 162 15211 - NNNNNNNNNNNT 1 000000000 60 0000
USDC PORTSMOUTH INC
DEBTOR IN POSSESSION
CASE #8:10-BK-12743
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,476.80** |
| Deposits and Additions | 658 | 337,141.22 |
| Checks Paid | 70 | - 111,473.48 |
| Electronic Withdrawals | 73 | - 229,066.88 |
| Fees and Other Withdrawals | 5 | - 427.00 |
| **Ending Balance** | **806** | **$5,650.66** |

Your monthly service fee was waived because you maintained an average checking balance of  $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Wfb Directpay   Deposit   Dp016556986   CCD ID: Bizedp | $1,350.00 |
| 05/02 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,310.95 |
| 05/02 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 1,172.31 |
| 05/02 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 991.41 |
| 05/02 | Nexcom Worldwide Ap Payment 0006324372       ID: 1111644854 | 988.18 |
| 05/02 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 832.61 |
| 05/02 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 716.87 |
| 05/02 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 625.85 |
| 05/02 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 507.22 |
| 05/02 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 473.08 |
| 05/02 | American Express Settlement 4451381511       CCD ID: 1134992250 | 439.95 |
| 05/02 | American Express Settlement 4451381529       CCD ID: 1134992250 | 402.58 |
| 05/02 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 352.00 |
| 05/02 | American Express Settlement 4451382816       CCD ID: 1134992250 | 332.88 |
| 05/02 | American Express Settlement 4451381511       CCD ID: 1134992250 | 266.43 |
| 05/02 | American Express Settlement 4451382816       CCD ID: 1134992250 | 264.05 |
| 05/02 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 262.16 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

                                                            Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                  Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                            Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

Page 2 of 22

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 05/02 | Merchant Bnkcd  Deposit   434375139889 | CCD ID: 8752044092 | 238.83 |
| 05/02 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 190.11 |
| 05/02 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 105.49 |
| 05/02 | Merchant Bnkcd  Deposit   434375141885 | CCD ID: 8752044092 | 92.94 |
| 05/02 | American Express Settlement 4451383079 | CCD ID: 1134992250 | 81.16 |
| 05/02 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 71.97 |
| 05/02 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 46.00 |
| 05/02 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 45.86 |
| 05/02 | American Express Settlement 4451383137 | CCD ID: 1134992250 | 38.51 |
| 05/02 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 31.80 |
| 05/02 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 24.03 |
| 05/02 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 19.18 |
| 05/02 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 16.90 |
| 05/02 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 14.76 |
| 05/02 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 10.50 |
| 05/02 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 4.96 |
| 05/03 | Deposit    866931794 | | 7,200.00 |
| 05/03 | Merchant Bnkcd  Deposit   434375148880 | CCD ID: 8752044092 | 1,713.89 |
| 05/03 | Merchant Bnkcd  Deposit   434375082881 | CCD ID: 8752044092 | 1,475.55 |
| 05/03 | Merchant Bnkcd  Deposit   434375162881 | CCD ID: 8752044092 | 1,326.01 |
| 05/03 | Merchant Bnkcd  Deposit   434375148880 | CCD ID: 8752044092 | 969.73 |
| 05/03 | Merchant Bnkcd  Deposit   434375146884 | CCD ID: 8752044092 | 947.85 |
| 05/03 | Merchant Bnkcd  Deposit   434483521887 | CCD ID: 8752044092 | 854.34 |
| 05/03 | Merchant Bnkcd  Deposit   434375154888 | CCD ID: 8752044092 | 754.71 |
| 05/03 | Merchant Bnkcd  Deposit   434375150886 | CCD ID: 8752044092 | 689.25 |
| 05/03 | Merchant Bnkcd  Deposit   434375149888 | CCD ID: 8752044092 | 672.17 |
| 05/03 | Merchant Bnkcd  Deposit   434375146884 | CCD ID: 8752044092 | 653.04 |
| 05/03 | Merchant Bnkcd  Deposit   434375149888 | CCD ID: 8752044092 | 617.52 |
| 05/03 | Merchant Bnkcd  Deposit   434375162881 | CCD ID: 8752044092 | 548.41 |
| 05/03 | Merchant Bnkcd  Deposit   434375150886 | CCD ID: 8752044092 | 542.49 |
| 05/03 | Merchant Bnkcd  Deposit   434375139889 | CCD ID: 8752044092 | 500.81 |
| 05/03 | Merchant Bnkcd  Deposit   434375139889 | CCD ID: 8752044092 | 499.02 |
| 05/03 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 450.22 |
| 05/03 | Merchant Bnkcd  Deposit   434375141885 | CCD ID: 8752044092 | 435.79 |
| 05/03 | Merchant Bnkcd  Deposit   434375155885 | CCD ID: 8752044092 | 423.83 |
| 05/03 | Merchant Bnkcd  Deposit   434375158889 | CCD ID: 8752044092 | 384.90 |
| 05/03 | Merchant Bnkcd  Deposit   434375148880 | CCD ID: 8752044092 | 384.49 |
| 05/03 | Merchant Bnkcd  Deposit   434375154888 | CCD ID: 8752044092 | 364.91 |
| 05/03 | Merchant Bnkcd  Deposit   434375146884 | CCD ID: 8752044092 | 349.58 |
| 05/03 | Merchant Bnkcd  Deposit   434375162881 | CCD ID: 8752044092 | 300.06 |
| 05/03 | Merchant Bnkcd  Deposit   434375158889 | CCD ID: 8752044092 | 267.14 |
| 05/03 | Nexcom Worldwide Ap Payment 0006324817     ID: 1111644854 | | 265.52 |
| 05/03 | Merchant Bnkcd  Deposit   434375155885 | CCD ID: 8752044092 | 249.84 |
| 05/03 | Merchant Bnkcd  Deposit   434375141885 | CCD ID: 8752044092 | 236.09 |
| 05/03 | Merchant Bnkcd  Deposit   434483521887 | CCD ID: 8752044092 | 219.30 |
| 05/03 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 207.18 |
| 05/03 | Merchant Bnkcd  Deposit   434375141885 | CCD ID: 8752044092 | 205.53 |





April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/03 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 173.24 |
| 05/03 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 154.45 |
| 05/03 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 147.39 |
| 05/03 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 122.08 |
| 05/03 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 118.82 |
| 05/03 | American Express Settlement 4451382857   CCD ID: 1134992250 | 88.96 |
| 05/03 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 67.11 |
| 05/03 | American Express Settlement 4451383111   CCD ID: 1134992250 | 55.93 |
| 05/03 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 52.84 |
| 05/03 | American Express Settlement 4451382816   CCD ID: 1134992250 | 52.26 |
| 05/03 | American Express Settlement 4451382832   CCD ID: 1134992250 | 48.49 |
| 05/03 | American Express Settlement 4451794432   CCD ID: 1134992250 | 45.64 |
| 05/03 | American Express Settlement 4451383079   CCD ID: 1134992250 | 23.01 |
| 05/03 | American Express Settlement 4451383137   CCD ID: 1134992250 | 13.85 |
| 05/03 | American Express Settlement 4451382998   CCD ID: 1134992250 | 5.50 |
| 05/03 | American Express Settlement 4451383384   CCD ID: 1134992250 | 5.50 |
| 05/04 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,144.09 |
| 05/04 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,098.21 |
| 05/04 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 1,075.91 |
| 05/04 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 708.79 |
| 05/04 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 692.38 |
| 05/04 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 611.84 |
| 05/04 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 512.16 |
| 05/04 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 503.81 |
| 05/04 | American Express Settlement 4451381529   CCD ID: 1134992250 | 365.72 |
| 05/04 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 343.35 |
| 05/04 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 255.72 |
| 05/04 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 187.37 |
| 05/04 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 176.35 |
| 05/04 | American Express Settlement 4451382816   CCD ID: 1134992250 | 100.59 |
| 05/04 | American Express Settlement 4451383137   CCD ID: 1134992250 | 89.61 |
| 05/04 | American Express Settlement 4451794432   CCD ID: 1134992250 | 86.82 |
| 05/04 | American Express Settlement 4451382998   CCD ID: 1134992250 | 71.07 |
| 05/04 | American Express Settlement 4451383079   CCD ID: 1134992250 | 54.54 |
| 05/04 | American Express Settlement 4451383384   CCD ID: 1134992250 | 42.23 |
| 05/04 | American Express Settlement 4451383152   CCD ID: 1134992250 | 30.89 |
| 05/04 | American Express Settlement 4451382857   CCD ID: 1134992250 | 20.22 |
| 05/04 | American Express Settlement 4451383111   CCD ID: 1134992250 | 18.04 |
| 05/05 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,627.51 |
| 05/05 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,168.35 |
| 05/05 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 695.58 |
| 05/05 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 673.89 |
| 05/05 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 590.11 |
| 05/05 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 586.69 |
| 05/05 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 471.72 |
| 05/05 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 454.62 |
| 05/05 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 418.06 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/05 | Merchant Bnkcd  Deposit   434375155885   CCD ID: 8752044092 | 318.41 |
| 05/05 | Merchant Bnkcd  Deposit   434375141885   CCD ID: 8752044092 | 307.10 |
| 05/05 | Merchant Bnkcd  Deposit   434375139889   CCD ID: 8752044092 | 249.58 |
| 05/05 | Nexcom Worldwide Ap Payment 0006325498        ID: 1111644854 | 136.72 |
| 05/05 | American Express Settlement 4451381529    CCD ID: 1134992250 | 55.61 |
| 05/05 | American Express Settlement 4451383152    CCD ID: 1134992250 | 31.43 |
| 05/05 | American Express Settlement 4451382816    CCD ID: 1134992250 | 24.02 |
| 05/06 | Deposit      238878742 | 1,700.00 |
| 05/06 | Wfb Directpay    Deposit   Dp016672468    CCD ID: Bizedp | 2,600.00 |
| 05/06 | Merchant Bnkcd  Deposit   434375148880   CCD ID: 8752044092 | 1,589.36 |
| 05/06 | Nexcom Worldwide Ap Payment 0006326394        ID: 1111644854 | 870.26 |
| 05/06 | Merchant Bnkcd  Deposit   434375146884   CCD ID: 8752044092 | 707.04 |
| 05/06 | Merchant Bnkcd  Deposit   434483521887   CCD ID: 8752044092 | 593.24 |
| 05/06 | Merchant Bnkcd  Deposit   434375150886   CCD ID: 8752044092 | 548.15 |
| 05/06 | Merchant Bnkcd  Deposit   434375158889   CCD ID: 8752044092 | 478.62 |
| 05/06 | American Express Settlement 4451381529    CCD ID: 1134992250 | 460.59 |
| 05/06 | Merchant Bnkcd  Deposit   434375149888   CCD ID: 8752044092 | 433.53 |
| 05/06 | Merchant Bnkcd  Deposit   434375162881   CCD ID: 8752044092 | 418.23 |
| 05/06 | Merchant Bnkcd  Deposit   434375139889   CCD ID: 8752044092 | 404.18 |
| 05/06 | Merchant Bnkcd  Deposit   434375082881   CCD ID: 8752044092 | 311.31 |
| 05/06 | Merchant Bnkcd  Deposit   434375155885   CCD ID: 8752044092 | 271.35 |
| 05/06 | American Express Settlement 4451381511    CCD ID: 1134992250 | 247.78 |
| 05/06 | Merchant Bnkcd  Deposit   434375154888   CCD ID: 8752044092 | 222.33 |
| 05/06 | Merchant Bnkcd  Deposit   434375141885   CCD ID: 8752044092 | 128.57 |
| 05/06 | American Express Settlement 4451383384    CCD ID: 1134992250 | 105.47 |
| 05/06 | American Express Settlement 4451382816    CCD ID: 1134992250 | 98.47 |
| 05/06 | American Express Settlement 4451383111    CCD ID: 1134992250 | 46.15 |
| 05/06 | American Express Settlement 4451382998    CCD ID: 1134992250 | 46.01 |
| 05/06 | American Express Settlement 4451383137    CCD ID: 1134992250 | 30.60 |
| 05/06 | American Express Settlement 4451382832    CCD ID: 1134992250 | 27.21 |
| 05/06 | American Express Settlement 4451382857    CCD ID: 1134992250 | 27.04 |
| 05/06 | American Express Settlement 4451383079    CCD ID: 1134992250 | 23.01 |
| 05/09 | Reversal of Check         31869 | 16,106.01 |
| 05/09 | Reversal of Check         31835 | 1,144.00 |
| 05/09 | Reversal of Check         31883 | 437.49 |
| 05/09 | Reversal of Check         31884 | 143.33 |
| 05/09 | Nexcom Worldwide Ap Payment 0006327336        ID: 1111644854 | 3,382.82 |
| 05/09 | Merchant Bnkcd  Deposit   434375162881   CCD ID: 8752044092 | 1,603.20 |
| 05/09 | Merchant Bnkcd  Deposit   434375082881   CCD ID: 8752044092 | 1,387.58 |
| 05/09 | Merchant Bnkcd  Deposit   434375148880   CCD ID: 8752044092 | 1,293.78 |
| 05/09 | American Express Settlement 4451381529    CCD ID: 1134992250 | 779.32 |
| 05/09 | American Express Settlement 4451381511    CCD ID: 1134992250 | 713.50 |
| 05/09 | Merchant Bnkcd  Deposit   434375146884   CCD ID: 8752044092 | 593.00 |
| 05/09 | Merchant Bnkcd  Deposit   434375149888   CCD ID: 8752044092 | 548.15 |
| 05/09 | Merchant Bnkcd  Deposit   434375154888   CCD ID: 8752044092 | 509.24 |
| 05/09 | Merchant Bnkcd  Deposit   434375150886   CCD ID: 8752044092 | 476.38 |
| 05/09 | Merchant Bnkcd  Deposit   434483521887   CCD ID: 8752044092 | 435.97 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/09 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 324.44 |
| 05/09 | Merchant Bnkcd   Deposit   434375139889 | CCD ID: 8752044092 | 295.80 |
| 05/09 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 257.56 |
| 05/09 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 251.89 |
| 05/09 | Merchant Bnkcd   Deposit   434375141885 | CCD ID: 8752044092 | 229.15 |
| 05/09 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 227.47 |
| 05/09 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 191.71 |
| 05/09 | Merchant Bnkcd   Deposit   434375158889 | CCD ID: 8752044092 | 163.26 |
| 05/09 | Merchant Bnkcd   Deposit   434375155885 | CCD ID: 8752044092 | 155.18 |
| 05/09 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 116.01 |
| 05/09 | American Express Settlement 4451383079 | CCD ID: 1134992250 | 114.14 |
| 05/09 | American Express Settlement 4451383079 | CCD ID: 1134992250 | 78.66 |
| 05/09 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 69.54 |
| 05/09 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 66.67 |
| 05/09 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 39.99 |
| 05/09 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 39.68 |
| 05/09 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 36.27 |
| 05/09 | American Express Settlement 4451383137 | CCD ID: 1134992250 | 30.00 |
| 05/09 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 26.78 |
| 05/09 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 21.32 |
| 05/09 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 19.23 |
| 05/09 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 18.90 |
| 05/09 | American Express Settlement 4451383137 | CCD ID: 1134992250 | 14.75 |
| 05/09 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 8.79 |
| 05/09 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 7.70 |
| 05/09 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 5.50 |
| 05/10 | Merchant Bnkcd   Deposit   434375082881 | CCD ID: 8752044092 | 2,628.57 |
| 05/10 | Merchant Bnkcd   Deposit   434375148880 | CCD ID: 8752044092 | 1,610.66 |
| 05/10 | Merchant Bnkcd   Deposit   434375162881 | CCD ID: 8752044092 | 1,272.71 |
| 05/10 | Merchant Bnkcd   Deposit   434375162881 | CCD ID: 8752044092 | 1,115.30 |
| 05/10 | Merchant Bnkcd   Deposit   434375146884 | CCD ID: 8752044092 | 1,086.86 |
| 05/10 | Merchant Bnkcd   Deposit   434375148880 | CCD ID: 8752044092 | 832.70 |
| 05/10 | Merchant Bnkcd   Deposit   434375149888 | CCD ID: 8752044092 | 831.95 |
| 05/10 | Merchant Bnkcd   Deposit   434375146884 | CCD ID: 8752044092 | 803.52 |
| 05/10 | Merchant Bnkcd   Deposit   434375149888 | CCD ID: 8752044092 | 794.74 |
| 05/10 | Merchant Bnkcd   Deposit   434375154888 | CCD ID: 8752044092 | 791.20 |
| 05/10 | Merchant Bnkcd   Deposit   434375139889 | CCD ID: 8752044092 | 727.06 |
| 05/10 | Merchant Bnkcd   Deposit   434483521887 | CCD ID: 8752044092 | 697.97 |
| 05/10 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 686.60 |
| 05/10 | Merchant Bnkcd   Deposit   434375150886 | CCD ID: 8752044092 | 575.66 |
| 05/10 | Merchant Bnkcd   Deposit   434375139889 | CCD ID: 8752044092 | 485.97 |
| 05/10 | Merchant Bnkcd   Deposit   434375154888 | CCD ID: 8752044092 | 457.71 |
| 05/10 | Merchant Bnkcd   Deposit   434375155885 | CCD ID: 8752044092 | 455.63 |
| 05/10 | Merchant Bnkcd   Deposit   434375158889 | CCD ID: 8752044092 | 429.83 |
| 05/10 | Merchant Bnkcd   Deposit   434375141885 | CCD ID: 8752044092 | 414.38 |
| 05/10 | Merchant Bnkcd   Deposit   434483521887 | CCD ID: 8752044092 | 333.37 |
| 05/10 | Merchant Bnkcd   Deposit   434375158889 | CCD ID: 8752044092 | 310.60 |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/10 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 287.78 |
| 05/10 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 287.19 |
| 05/10 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 286.68 |
| 05/10 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 248.37 |
| 05/10 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 221.19 |
| 05/10 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 204.80 |
| 05/10 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 183.80 |
| 05/10 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 125.72 |
| 05/10 | American Express Settlement 4451381529   CCD ID: 1134992250 | 123.04 |
| 05/10 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 118.32 |
| 05/10 | American Express Settlement 4451383137   CCD ID: 1134992250 | 115.21 |
| 05/10 | American Express Settlement 4451383384   CCD ID: 1134992250 | 110.77 |
| 05/10 | American Express Settlement 4451382832   CCD ID: 1134992250 | 105.56 |
| 05/10 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 97.13 |
| 05/10 | American Express Settlement 4451382816   CCD ID: 1134992250 | 88.41 |
| 05/10 | American Express Settlement 4451382998   CCD ID: 1134992250 | 57.01 |
| 05/10 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 50.36 |
| 05/10 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 44.00 |
| 05/10 | American Express Settlement 4451794432   CCD ID: 1134992250 | 34.50 |
| 05/10 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 15.25 |
| 05/10 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 9.95 |
| 05/10 | American Express Settlement 4451382857   CCD ID: 1134992250 | 8.47 |
| 05/11 | Wfb Directpay    Deposit   Dp016726320   CCD ID: Bizedp | 2,750.00 |
| 05/11 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,321.15 |
| 05/11 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 1,171.06 |
| 05/11 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,142.63 |
| 05/11 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 498.26 |
| 05/11 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 466.73 |
| 05/11 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 406.48 |
| 05/11 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 383.00 |
| 05/11 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 337.09 |
| 05/11 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 330.37 |
| 05/11 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 199.00 |
| 05/11 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 193.19 |
| 05/11 | American Express Settlement 4451383384   CCD ID: 1134992250 | 166.98 |
| 05/11 | American Express Settlement 4451382857   CCD ID: 1134992250 | 83.69 |
| 05/11 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 56.30 |
| 05/11 | American Express Settlement 4451382832   CCD ID: 1134992250 | 46.63 |
| 05/11 | American Express Settlement 4451381529   CCD ID: 1134992250 | 45.65 |
| 05/11 | American Express Settlement 4451383079   CCD ID: 1134992250 | 36.54 |
| 05/11 | American Express Settlement 4451794432   CCD ID: 1134992250 | 29.15 |
| 05/11 | American Express Settlement 4451383111   CCD ID: 1134992250 | 21.32 |
| 05/11 | American Express Settlement 4451383137   CCD ID: 1134992250 | 18.54 |
| 05/11 | American Express Settlement 4451382816   CCD ID: 1134992250 | 18.31 |
| 05/12 | Wfb Directpay    Deposit   Dp016753464   CCD ID: Bizedp | 2,300.00 |
| 05/12 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,632.98 |
| 05/12 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,364.23 |





April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Merchant Bnkcd    Deposit    434375162881    CCD ID: 8752044092 | 1,181.17 |
| 05/12 | Merchant Bnkcd    Deposit    434375146884    CCD ID: 8752044092 | 822.34 |
| 05/12 | Merchant Bnkcd    Deposit    434375149888    CCD ID: 8752044092 | 587.07 |
| 05/12 | Merchant Bnkcd    Deposit    434483521887    CCD ID: 8752044092 | 548.65 |
| 05/12 | Merchant Bnkcd    Deposit    434375139889    CCD ID: 8752044092 | 525.14 |
| 05/12 | Merchant Bnkcd    Deposit    434375150886    CCD ID: 8752044092 | 500.03 |
| 05/12 | Merchant Bnkcd    Deposit    434375158889    CCD ID: 8752044092 | 491.12 |
| 05/12 | Merchant Bnkcd    Deposit    434375154888    CCD ID: 8752044092 | 406.78 |
| 05/12 | American Express Settlement 4451381529    CCD ID: 1134992250 | 179.01 |
| 05/12 | Merchant Bnkcd    Deposit    434375155885    CCD ID: 8752044092 | 140.49 |
| 05/12 | Nexcom Worldwide Ap Payment 0006328402        ID: 1111644854 | 29.32 |
| 05/12 | Merchant Bnkcd    Deposit    434375141885    CCD ID: 8752044092 | 26.25 |
| 05/12 | American Express Settlement 4451383137    CCD ID: 1134992250 | 21.98 |
| 05/12 | American Express Settlement 4451382832    CCD ID: 1134992250 | 21.84 |
| 05/12 | American Express Settlement 4451382998    CCD ID: 1134992250 | 13.04 |
| 05/12 | American Express Settlement 4451794432    CCD ID: 1134992250 | 7.00 |
| 05/13 | Merchant Bnkcd    Deposit    434375150886    CCD ID: 8752044092 | 1,671.84 |
| 05/13 | Merchant Bnkcd    Deposit    434375148880    CCD ID: 8752044092 | 1,562.04 |
| 05/13 | Wfb Directpay    Deposit    Dp016779846    CCD ID: Bizedp | 1,200.00 |
| 05/13 | Merchant Bnkcd    Deposit    434375162881    CCD ID: 8752044092 | 1,173.13 |
| 05/13 | Merchant Bnkcd    Deposit    434375154888    CCD ID: 8752044092 | 609.59 |
| 05/13 | Merchant Bnkcd    Deposit    434375139889    CCD ID: 8752044092 | 565.50 |
| 05/13 | Merchant Bnkcd    Deposit    434483521887    CCD ID: 8752044092 | 565.35 |
| 05/13 | Merchant Bnkcd    Deposit    434375082881    CCD ID: 8752044092 | 534.20 |
| 05/13 | Merchant Bnkcd    Deposit    434375149888    CCD ID: 8752044092 | 525.57 |
| 05/13 | Merchant Bnkcd    Deposit    434375141885    CCD ID: 8752044092 | 522.50 |
| 05/13 | Merchant Bnkcd    Deposit    434375146884    CCD ID: 8752044092 | 518.70 |
| 05/13 | American Express Settlement 4451381529    CCD ID: 1134992250 | 354.37 |
| 05/13 | American Express Settlement 4451381511    CCD ID: 1134992250 | 312.52 |
| 05/13 | American Express Settlement 4451382816    CCD ID: 1134992250 | 214.32 |
| 05/13 | Merchant Bnkcd    Deposit    434375158889    CCD ID: 8752044092 | 208.53 |
| 05/13 | Merchant Bnkcd    Deposit    434375155885    CCD ID: 8752044092 | 186.49 |
| 05/13 | American Express Settlement 4451383152    CCD ID: 1134992250 | 76.66 |
| 05/13 | American Express Settlement 4451382857    CCD ID: 1134992250 | 75.75 |
| 05/13 | American Express Settlement 4451382998    CCD ID: 1134992250 | 51.03 |
| 05/13 | American Express Settlement 4451383384    CCD ID: 1134992250 | 35.93 |
| 05/13 | American Express Settlement 4451383079    CCD ID: 1134992250 | 21.41 |
| 05/13 | American Express Settlement 4451383111    CCD ID: 1134992250 | 19.23 |
| 05/16 | Online Transfer From  Chk Xxxxx6298 Transaction#: 2066394352 | 14,000.00 |
| 05/16 | Nexcom Worldwide Ap Payment 0006330263        ID: 1111644854 | 2,138.57 |
| 05/16 | Wfb Directpay    Deposit    Dp016826168    CCD ID: Bizedp | 1,500.00 |
| 05/16 | Merchant Bnkcd    Deposit    434375082881    CCD ID: 8752044092 | 1,284.75 |
| 05/16 | Merchant Bnkcd    Deposit    434375162881    CCD ID: 8752044092 | 990.14 |
| 05/16 | Merchant Bnkcd    Deposit    434375148880    CCD ID: 8752044092 | 826.48 |
| 05/16 | Merchant Bnkcd    Deposit    434375146884    CCD ID: 8752044092 | 759.63 |
| 05/16 | American Express Settlement 4451381511    CCD ID: 1134992250 | 604.88 |
| 05/16 | Merchant Bnkcd    Deposit    434483521887    CCD ID: 8752044092 | 546.12 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 05/16 | Merchant Bnkcd  Deposit  434375149888 | CCD ID: 8752044092 | | | 542.93 |
| 05/16 | Merchant Bnkcd  Deposit  434375139889 | CCD ID: 8752044092 | | | 486.96 |
| 05/16 | American Express Settlement 4451381511 | CCD ID: 1134992250 | | | 453.46 |
| 05/16 | American Express Settlement 4451381529 | CCD ID: 1134992250 | | | 421.92 |
| 05/16 | Merchant Bnkcd  Deposit  434375154888 | CCD ID: 8752044092 | | | 418.12 |
| 05/16 | Merchant Bnkcd  Deposit  434375155885 | CCD ID: 8752044092 | | | 342.32 |
| 05/16 | Merchant Bnkcd  Deposit  434375150886 | CCD ID: 8752044092 | | | 333.14 |
| 05/16 | American Express Settlement 4451382816 | CCD ID: 1134992250 | | | 325.24 |
| 05/16 | Merchant Bnkcd  Deposit  434375141885 | CCD ID: 8752044092 | | | 237.26 |
| 05/16 | Merchant Bnkcd  Deposit  434375158889 | CCD ID: 8752044092 | | | 213.43 |
| 05/16 | American Express Settlement 4451383137 | CCD ID: 1134992250 | | | 151.35 |
| 05/16 | American Express Settlement 4451381529 | CCD ID: 1134992250 | | | 148.11 |
| 05/16 | American Express Settlement 4451383079 | CCD ID: 1134992250 | | | 139.60 |
| 05/16 | American Express Settlement 4451382816 | CCD ID: 1134992250 | | | 124.58 |
| 05/16 | American Express Settlement 4451383152 | CCD ID: 1134992250 | | | 119.29 |
| 05/16 | American Express Settlement 4451383137 | CCD ID: 1134992250 | | | 118.64 |
| 05/16 | American Express Settlement 4451382998 | CCD ID: 1134992250 | | | 109.83 |
| 05/16 | American Express Settlement 4451382857 | CCD ID: 1134992250 | | | 95.25 |
| 05/16 | American Express Settlement 4451383384 | CCD ID: 1134992250 | | | 58.46 |
| 05/16 | American Express Settlement 4451794432 | CCD ID: 1134992250 | | | 50.40 |
| 05/16 | American Express Settlement 4451383384 | CCD ID: 1134992250 | | | 49.39 |
| 05/16 | American Express Settlement 4451382832 | CCD ID: 1134992250 | | | 48.71 |
| 05/16 | American Express Settlement 4451383111 | CCD ID: 1134992250 | | | 48.66 |
| 05/16 | American Express Settlement 4451794432 | CCD ID: 1134992250 | | | 48.53 |
| 05/16 | American Express Settlement 4451383152 | CCD ID: 1134992250 | | | 30.69 |
| 05/16 | American Express Settlement 4451382998 | CCD ID: 1134992250 | | | 16.16 |
| 05/16 | American Express Settlement 4451382832 | CCD ID: 1134992250 | | | 10.45 |
| 05/16 | American Express Settlement 4451383079 | CCD ID: 1134992250 | | | 8.74 |
| 05/16 | American Express Settlement 4451383111 | CCD ID: 1134992250 | | | 8.33 |
| 05/16 | American Express Settlement 4451382857 | CCD ID: 1134992250 | | | 2.90 |
| 05/17 | Wfb Directpay  Deposit  Dp016849518 | CCD ID: Bizedp | | | 5,500.00 |
| 05/17 | Merchant Bnkcd  Deposit  434375162881 | CCD ID: 8752044092 | | | 1,575.19 |
| 05/17 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | | | 1,467.91 |
| 05/17 | Merchant Bnkcd  Deposit  434375146884 | CCD ID: 8752044092 | | | 1,408.60 |
| 05/17 | Merchant Bnkcd  Deposit  434375162881 | CCD ID: 8752044092 | | | 1,269.34 |
| 05/17 | Merchant Bnkcd  Deposit  434375146884 | CCD ID: 8752044092 | | | 994.16 |
| 05/17 | Merchant Bnkcd  Deposit  434375154888 | CCD ID: 8752044092 | | | 972.58 |
| 05/17 | Merchant Bnkcd  Deposit  434375082881 | CCD ID: 8752044092 | | | 950.35 |
| 05/17 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | | | 907.81 |
| 05/17 | Merchant Bnkcd  Deposit  434375149888 | CCD ID: 8752044092 | | | 851.66 |
| 05/17 | Merchant Bnkcd  Deposit  434375150886 | CCD ID: 8752044092 | | | 842.83 |
| 05/17 | Merchant Bnkcd  Deposit  434375149888 | CCD ID: 8752044092 | | | 620.90 |
| 05/17 | Merchant Bnkcd  Deposit  434375141885 | CCD ID: 8752044092 | | | 568.13 |
| 05/17 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | | | 519.43 |
| 05/17 | Merchant Bnkcd  Deposit  434375139889 | CCD ID: 8752044092 | | | 503.28 |
| 05/17 | Merchant Bnkcd  Deposit  434375154888 | CCD ID: 8752044092 | | | 468.46 |
| 05/17 | Merchant Bnkcd  Deposit  434483521887 | CCD ID: 8752044092 | | | 468.44 |



## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/17 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 466.46 |
| 05/17 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 407.34 |
| 05/17 | American Express Settlement 4451381511     CCD ID: 1134992250 | 361.97 |
| 05/17 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 359.58 |
| 05/17 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 342.77 |
| 05/17 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 336.67 |
| 05/17 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 313.80 |
| 05/17 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 293.77 |
| 05/17 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 291.21 |
| 05/17 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 261.47 |
| 05/17 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 249.22 |
| 05/17 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 209.56 |
| 05/17 | American Express Settlement 4451381529     CCD ID: 1134992250 | 199.64 |
| 05/17 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 178.70 |
| 05/17 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 152.64 |
| 05/17 | American Express Settlement 4451382816     CCD ID: 1134992250 | 145.39 |
| 05/17 | American Express Settlement 4451794432     CCD ID: 1134992250 | 139.18 |
| 05/17 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 111.27 |
| 05/17 | American Express Settlement 4451383137     CCD ID: 1134992250 | 92.44 |
| 05/17 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 82.47 |
| 05/17 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 78.40 |
| 05/17 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 71.48 |
| 05/17 | American Express Settlement 4451383384     CCD ID: 1134992250 | 67.38 |
| 05/17 | American Express Settlement 4451382857     CCD ID: 1134992250 | 56.83 |
| 05/17 | American Express Settlement 4451383152     CCD ID: 1134992250 | 49.23 |
| 05/17 | American Express Settlement 4451383111     CCD ID: 1134992250 | 46.84 |
| 05/17 | American Express Settlement 4451382832     CCD ID: 1134992250 | 32.60 |
| 05/17 | American Express Settlement 4451382998     CCD ID: 1134992250 | 16.49 |
| 05/17 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 10.33 |
| 05/18 | Wfb Directpay   Deposit   Dp016870328   CCD ID: Bizedp | 2,300.00 |
| 05/18 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,726.80 |
| 05/18 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,588.25 |
| 05/18 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 1,289.34 |
| 05/18 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 847.72 |
| 05/18 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 732.37 |
| 05/18 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 724.96 |
| 05/18 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 645.38 |
| 05/18 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 506.90 |
| 05/18 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 446.37 |
| 05/18 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 374.29 |
| 05/18 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 302.99 |
| 05/18 | American Express Settlement 4451381529     CCD ID: 1134992250 | 291.64 |
| 05/18 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 236.16 |
| 05/18 | American Express Settlement 4451382816     CCD ID: 1134992250 | 149.15 |
| 05/18 | American Express Settlement 4451383137     CCD ID: 1134992250 | 62.51 |
| 05/18 | American Express Settlement 4451383384     CCD ID: 1134992250 | 56.25 |
| 05/18 | American Express Settlement 4451383079     CCD ID: 1134992250 | 36.94 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/18 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 31.05 |
| 05/18 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 26.63 |
| 05/19 | Wfb Directpay    Deposit   Dp016883212    CCD ID: Bizedp | | 2,230.00 |
| 05/19 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | | 1,913.27 |
| 05/19 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | | 1,237.01 |
| 05/19 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | | 1,023.99 |
| 05/19 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | | 890.95 |
| 05/19 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | | 726.17 |
| 05/19 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | | 601.03 |
| 05/19 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | | 451.21 |
| 05/19 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | | 437.58 |
| 05/19 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | | 429.26 |
| 05/19 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | | 318.17 |
| 05/19 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | | 232.54 |
| 05/19 | Nexcom Worldwide Ap Payment 0006331351       ID: 1111644854 | | 170.19 |
| 05/19 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | | 131.17 |
| 05/19 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 80.59 |
| 05/19 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 70.74 |
| 05/19 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 27.77 |
| 05/19 | American Express Settlement 4451383079 | CCD ID: 1134992250 | 26.04 |
| 05/19 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 14.42 |
| 05/20 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | | 1,567.21 |
| 05/20 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | | 1,446.73 |
| 05/20 | Wfb Directpay    Deposit   Dp016927438    CCD ID: Bizedp | | 1,400.00 |
| 05/20 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | | 737.01 |
| 05/20 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | | 704.46 |
| 05/20 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 681.17 |
| 05/20 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | | 658.53 |
| 05/20 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | | 629.22 |
| 05/20 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | | 546.19 |
| 05/20 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | | 417.35 |
| 05/20 | Nexcom Worldwide Ap Payment 0006332225       ID: 1111644854 | | 391.97 |
| 05/20 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | | 384.72 |
| 05/20 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | | 316.29 |
| 05/20 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | | 299.06 |
| 05/20 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | | 297.98 |
| 05/20 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 139.71 |
| 05/20 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 128.82 |
| 05/20 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 120.38 |
| 05/20 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 54.26 |
| 05/20 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 37.40 |
| 05/20 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 24.81 |
| 05/20 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 10.99 |
| 05/23 | Wfb Directpay    Deposit   Dp016943200    CCD ID: Bizedp | | 2,500.00 |
| 05/23 | Nexcom Worldwide Ap Payment 0006333133       ID: 1111644854 | | 1,764.84 |
| 05/23 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | | 1,602.86 |
| 05/23 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | | 1,528.06 |





April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 934.30 |
| 05/23 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 903.14 |
| 05/23 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 872.26 |
| 05/23 | American Express Settlement 4451381529    CCD ID: 1134992250 | 726.02 |
| 05/23 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 706.21 |
| 05/23 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 597.01 |
| 05/23 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 527.69 |
| 05/23 | American Express Settlement 4451381529    CCD ID: 1134992250 | 474.07 |
| 05/23 | American Express Settlement 4451381511    CCD ID: 1134992250 | 472.00 |
| 05/23 | American Express Settlement 4451382816    CCD ID: 1134992250 | 426.41 |
| 05/23 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 409.16 |
| 05/23 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 400.44 |
| 05/23 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 345.46 |
| 05/23 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 275.69 |
| 05/23 | American Express Settlement 4451383152    CCD ID: 1134992250 | 231.40 |
| 05/23 | American Express Settlement 4451381511    CCD ID: 1134992250 | 174.80 |
| 05/23 | American Express Settlement 4451382816    CCD ID: 1134992250 | 142.47 |
| 05/23 | American Express Settlement 4451382857    CCD ID: 1134992250 | 137.34 |
| 05/23 | American Express Settlement 4451794432    CCD ID: 1134992250 | 119.32 |
| 05/23 | American Express Settlement 4451382998    CCD ID: 1134992250 | 117.13 |
| 05/23 | American Express Settlement 4451382998    CCD ID: 1134992250 | 108.03 |
| 05/23 | American Express Settlement 4451383111    CCD ID: 1134992250 | 100.78 |
| 05/23 | American Express Settlement 4451382832    CCD ID: 1134992250 | 57.66 |
| 05/23 | American Express Settlement 4451382832    CCD ID: 1134992250 | 51.15 |
| 05/23 | American Express Settlement 4451383111    CCD ID: 1134992250 | 46.44 |
| 05/23 | American Express Settlement 4451794432    CCD ID: 1134992250 | 44.40 |
| 05/23 | American Express Settlement 4451383137    CCD ID: 1134992250 | 43.16 |
| 05/23 | American Express Settlement 4451383384    CCD ID: 1134992250 | 42.59 |
| 05/23 | American Express Settlement 4451383079    CCD ID: 1134992250 | 31.58 |
| 05/23 | American Express Settlement 4451383137    CCD ID: 1134992250 | 28.04 |
| 05/23 | American Express Settlement 4451383384    CCD ID: 1134992250 | 19.04 |
| 05/23 | American Express Settlement 4451383079    CCD ID: 1134992250 | 17.90 |
| 05/23 | American Express Settlement 4451382857    CCD ID: 1134992250 | 17.16 |
| 05/24 | Wfb Directpay   Deposit   Dp016956332   CCD ID: Bizedp | 3,500.00 |
| 05/24 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 1,752.56 |
| 05/24 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,230.01 |
| 05/24 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 1,193.46 |
| 05/24 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,051.56 |
| 05/24 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 920.56 |
| 05/24 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 917.77 |
| 05/24 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 792.55 |
| 05/24 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 790.60 |
| 05/24 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 629.45 |
| 05/24 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 608.46 |
| 05/24 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 602.66 |
| 05/24 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 572.37 |
| 05/24 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 521.18 |

# CHASE ⬡

April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/24 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 509.27 |
| 05/24 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 484.06 |
| 05/24 | American Express Settlement 4451381511   CCD ID: 1134992250 | 480.36 |
| 05/24 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 432.89 |
| 05/24 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 408.14 |
| 05/24 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 349.19 |
| 05/24 | Nexcom Worldwide Ap Payment 0006333512        ID: 1111644854 | 340.83 |
| 05/24 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 336.67 |
| 05/24 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 334.50 |
| 05/24 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 333.86 |
| 05/24 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 298.67 |
| 05/24 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 280.60 |
| 05/24 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 277.19 |
| 05/24 | American Express Settlement 4451381529   CCD ID: 1134992250 | 259.88 |
| 05/24 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 230.32 |
| 05/24 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 182.77 |
| 05/24 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 168.44 |
| 05/24 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 162.53 |
| 05/24 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 133.74 |
| 05/24 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 111.68 |
| 05/24 | American Express Settlement 4451383384   CCD ID: 1134992250 | 110.04 |
| 05/24 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 106.81 |
| 05/24 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 96.24 |
| 05/24 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 95.75 |
| 05/24 | American Express Settlement 4451382857   CCD ID: 1134992250 | 95.20 |
| 05/24 | American Express Settlement 4451382816   CCD ID: 1134992250 | 92.25 |
| 05/24 | American Express Settlement 4451383111   CCD ID: 1134992250 | 77.22 |
| 05/24 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 56.28 |
| 05/24 | American Express Settlement 4451383137   CCD ID: 1134992250 | 53.01 |
| 05/24 | American Express Settlement 4451382832   CCD ID: 1134992250 | 50.91 |
| 05/24 | American Express Settlement 4451794432   CCD ID: 1134992250 | 48.28 |
| 05/24 | American Express Settlement 4451382998   CCD ID: 1134992250 | 32.00 |
| 05/25 | Wfb Directpay   Deposit   Dp016977150   CCD ID: Bizedp | 2,400.00 |
| 05/25 | Merchant Bnkcd   Deposit   434375148880   CCD ID: 8752044092 | 1,294.74 |
| 05/25 | Merchant Bnkcd   Deposit   434375082881   CCD ID: 8752044092 | 1,267.34 |
| 05/25 | Merchant Bnkcd   Deposit   434375162881   CCD ID: 8752044092 | 777.81 |
| 05/25 | Merchant Bnkcd   Deposit   434375139889   CCD ID: 8752044092 | 553.95 |
| 05/25 | Merchant Bnkcd   Deposit   434375149888   CCD ID: 8752044092 | 537.25 |
| 05/25 | Merchant Bnkcd   Deposit   434375141885   CCD ID: 8752044092 | 524.53 |
| 05/25 | American Express Settlement 4451381529   CCD ID: 1134992250 | 458.51 |
| 05/25 | Merchant Bnkcd   Deposit   434483521887   CCD ID: 8752044092 | 453.67 |
| 05/25 | Merchant Bnkcd   Deposit   434375154888   CCD ID: 8752044092 | 396.21 |
| 05/25 | Merchant Bnkcd   Deposit   434375146884   CCD ID: 8752044092 | 356.36 |
| 05/25 | Merchant Bnkcd   Deposit   434375150886   CCD ID: 8752044092 | 355.45 |
| 05/25 | Merchant Bnkcd   Deposit   434375158889   CCD ID: 8752044092 | 283.77 |
| 05/25 | American Express Settlement 4451382998   CCD ID: 1134992250 | 188.99 |
| 05/25 | Merchant Bnkcd   Deposit   434375155885   CCD ID: 8752044092 | 162.51 |



April 30, 2011 through May 31, 2011

Account Number:   **000000870626058**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/25 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 143.18 |
| 05/25 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 88.56 |
| 05/25 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 78.53 |
| 05/25 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 74.55 |
| 05/25 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 59.69 |
| 05/25 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 23.03 |
| 05/26 | Wfb Directpay    Deposit    Dp016999868 | CCD ID: Bizedp | 4,050.00 |
| 05/26 | Merchant Bnkcd    Deposit    434375148880 | CCD ID: 8752044092 | 1,352.71 |
| 05/26 | Merchant Bnkcd    Deposit    434375162881 | CCD ID: 8752044092 | 954.31 |
| 05/26 | Merchant Bnkcd    Deposit    434375150886 | CCD ID: 8752044092 | 606.75 |
| 05/26 | Merchant Bnkcd    Deposit    434375154888 | CCD ID: 8752044092 | 337.39 |
| 05/26 | Merchant Bnkcd    Deposit    434375141885 | CCD ID: 8752044092 | 267.58 |
| 05/26 | Merchant Bnkcd    Deposit    434483521887 | CCD ID: 8752044092 | 266.94 |
| 05/26 | Merchant Bnkcd    Deposit    434375155885 | CCD ID: 8752044092 | 254.91 |
| 05/26 | Merchant Bnkcd    Deposit    434375139889 | CCD ID: 8752044092 | 212.54 |
| 05/26 | Merchant Bnkcd    Deposit    434375146884 | CCD ID: 8752044092 | 208.41 |
| 05/26 | Merchant Bnkcd    Deposit    434375082881 | CCD ID: 8752044092 | 197.30 |
| 05/26 | Merchant Bnkcd    Deposit    434375158889 | CCD ID: 8752044092 | 196.99 |
| 05/26 | Nexcom Worldwide Ap Payment 0006334556 | ID: 1111644854 | 191.39 |
| 05/26 | Merchant Bnkcd    Deposit    434375149888 | CCD ID: 8752044092 | 173.12 |
| 05/26 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 42.29 |
| 05/26 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 15.40 |
| 05/26 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 12.99 |
| 05/26 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 11.87 |
| 05/26 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 7.00 |
| 05/26 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 4.35 |
| 05/27 | Nexcom Worldwide Ap Payment 0006335729 | ID: 1111644854 | 3,346.34 |
| 05/27 | Merchant Bnkcd    Deposit    434375082881 | CCD ID: 8752044092 | 1,832.63 |
| 05/27 | Wfb Directpay    Deposit    Dp017039020 | CCD ID: Bizedp | 1,200.00 |
| 05/27 | Merchant Bnkcd    Deposit    434375149888 | CCD ID: 8752044092 | 863.68 |
| 05/27 | Merchant Bnkcd    Deposit    434375162881 | CCD ID: 8752044092 | 820.68 |
| 05/27 | Merchant Bnkcd    Deposit    434375148880 | CCD ID: 8752044092 | 612.49 |
| 05/27 | Merchant Bnkcd    Deposit    434375150886 | CCD ID: 8752044092 | 605.53 |
| 05/27 | Merchant Bnkcd    Deposit    434375146884 | CCD ID: 8752044092 | 572.81 |
| 05/27 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 515.93 |
| 05/27 | Merchant Bnkcd    Deposit    434483521887 | CCD ID: 8752044092 | 511.50 |
| 05/27 | Merchant Bnkcd    Deposit    434375139889 | CCD ID: 8752044092 | 408.39 |
| 05/27 | Merchant Bnkcd    Deposit    434375154888 | CCD ID: 8752044092 | 393.12 |
| 05/27 | Merchant Bnkcd    Deposit    434375158889 | CCD ID: 8752044092 | 344.54 |
| 05/27 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 307.08 |
| 05/27 | Merchant Bnkcd    Deposit    434375155885 | CCD ID: 8752044092 | 252.64 |
| 05/27 | Merchant Bnkcd    Deposit    434375141885 | CCD ID: 8752044092 | 233.55 |
| 05/27 | American Express Settlement 4451383137 | CCD ID: 1134992250 | 207.81 |
| 05/27 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 122.24 |
| 05/27 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 88.70 |
| 05/27 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 66.46 |
| 05/27 | American Express Settlement 4451382832 | CCD ID: 1134992250 | 59.57 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/27 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 48.75 |
| 05/27 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 28.52 |
| 05/27 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 6.10 |
| 05/31 | Merchant Bnkcd  Deposit  434375082881 | CCD ID: 8752044092 | 2,076.40 |
| 05/31 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | 1,476.88 |
| 05/31 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | 1,463.56 |
| 05/31 | Merchant Bnkcd  Deposit  434375082881 | CCD ID: 8752044092 | 1,433.78 |
| 05/31 | Merchant Bnkcd  Deposit  434375146884 | CCD ID: 8752044092 | 1,219.83 |
| 05/31 | Wfb Directpay  Deposit  Dp017065158 | CCD ID: Bizedp | 1,200.00 |
| 05/31 | Merchant Bnkcd  Deposit  434375162881 | CCD ID: 8752044092 | 1,045.97 |
| 05/31 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 934.82 |
| 05/31 | Merchant Bnkcd  Deposit  434375149888 | CCD ID: 8752044092 | 799.48 |
| 05/31 | Merchant Bnkcd  Deposit  434375162881 | CCD ID: 8752044092 | 756.52 |
| 05/31 | Merchant Bnkcd  Deposit  434375149888 | CCD ID: 8752044092 | 704.15 |
| 05/31 | Merchant Bnkcd  Deposit  434375162881 | CCD ID: 8752044092 | 679.13 |
| 05/31 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | 671.07 |
| 05/31 | Merchant Bnkcd  Deposit  434375146884 | CCD ID: 8752044092 | 611.73 |
| 05/31 | Merchant Bnkcd  Deposit  434375146884 | CCD ID: 8752044092 | 604.55 |
| 05/31 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 589.04 |
| 05/31 | Merchant Bnkcd  Deposit  434375139889 | CCD ID: 8752044092 | 556.45 |
| 05/31 | Merchant Bnkcd  Deposit  434483521887 | CCD ID: 8752044092 | 483.01 |
| 05/31 | Merchant Bnkcd  Deposit  434375158889 | CCD ID: 8752044092 | 472.27 |
| 05/31 | Merchant Bnkcd  Deposit  434375154888 | CCD ID: 8752044092 | 450.46 |
| 05/31 | Merchant Bnkcd  Deposit  434375150886 | CCD ID: 8752044092 | 440.30 |
| 05/31 | Merchant Bnkcd  Deposit  434483521887 | CCD ID: 8752044092 | 428.41 |
| 05/31 | Merchant Bnkcd  Deposit  434375155885 | CCD ID: 8752044092 | 407.38 |
| 05/31 | Merchant Bnkcd  Deposit  434375141885 | CCD ID: 8752044092 | 387.95 |
| 05/31 | Merchant Bnkcd  Deposit  434375149888 | CCD ID: 8752044092 | 374.58 |
| 05/31 | Merchant Bnkcd  Deposit  434375158889 | CCD ID: 8752044092 | 330.36 |
| 05/31 | Merchant Bnkcd  Deposit  434375154888 | CCD ID: 8752044092 | 324.16 |
| 05/31 | Merchant Bnkcd  Deposit  434375154888 | CCD ID: 8752044092 | 321.27 |
| 05/31 | Merchant Bnkcd  Deposit  434483521887 | CCD ID: 8752044092 | 317.07 |
| 05/31 | Merchant Bnkcd  Deposit  434375150886 | CCD ID: 8752044092 | 316.08 |
| 05/31 | Merchant Bnkcd  Deposit  434375150886 | CCD ID: 8752044092 | 308.98 |
| 05/31 | Merchant Bnkcd  Deposit  434375139889 | CCD ID: 8752044092 | 306.65 |
| 05/31 | Merchant Bnkcd  Deposit  434375150886 | CCD ID: 8752044092 | 299.36 |
| 05/31 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 258.50 |
| 05/31 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 252.74 |
| 05/31 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 229.11 |
| 05/31 | Merchant Bnkcd  Deposit  434375155885 | CCD ID: 8752044092 | 202.01 |
| 05/31 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 180.58 |
| 05/31 | Merchant Bnkcd  Deposit  434375158889 | CCD ID: 8752044092 | 178.91 |
| 05/31 | Merchant Bnkcd  Deposit  434375155885 | CCD ID: 8752044092 | 167.92 |
| 05/31 | American Express Settlement 4451381511 | CCD ID: 1134992250 | 164.65 |
| 05/31 | Merchant Bnkcd  Deposit  434375148880 | CCD ID: 8752044092 | 154.82 |
| 05/31 | Merchant Bnkcd  Deposit  434483521887 | CCD ID: 8752044092 | 153.14 |
| 05/31 | Merchant Bnkcd  Deposit  434375141885 | CCD ID: 8752044092 | 146.47 |



Page 15 of 22



April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 05/31 | American Express Settlement 4451381529 | CCD ID: 1134992250 | 136.61 |
| 05/31 | American Express Settlement 4451382857 | CCD ID: 1134992250 | 114.51 |
| 05/31 | Merchant Bnkcd   Deposit    434375141885 | CCD ID: 8752044092 | 101.88 |
| 05/31 | Merchant Bnkcd   Deposit    434375162881 | CCD ID: 8752044092 | 90.07 |
| 05/31 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 87.90 |
| 05/31 | Merchant Bnkcd   Deposit    434375139889 | CCD ID: 8752044092 | 87.30 |
| 05/31 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 86.84 |
| 05/31 | Merchant Bnkcd   Deposit    434375146884 | CCD ID: 8752044092 | 81.32 |
| 05/31 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 78.94 |
| 05/31 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 78.56 |
| 05/31 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 77.87 |
| 05/31 | American Express Settlement 4451383079 | CCD ID: 1134992250 | 73.22 |
| 05/31 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 70.09 |
| 05/31 | Merchant Bnkcd   Deposit    434375149888 | CCD ID: 8752044092 | 66.30 |
| 05/31 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 60.54 |
| 05/31 | American Express Settlement 4451383111 | CCD ID: 1134992250 | 56.39 |
| 05/31 | Merchant Bnkcd   Deposit    434375154888 | CCD ID: 8752044092 | 47.12 |
| 05/31 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 46.91 |
| 05/31 | American Express Settlement 4451383137 | CCD ID: 1134992250 | 42.49 |
| 05/31 | American Express Settlement 4451383384 | CCD ID: 1134992250 | 40.86 |
| 05/31 | American Express Settlement 4451383079 | CCD ID: 1134992250 | 33.04 |
| 05/31 | Merchant Bnkcd   Deposit    434375158889 | CCD ID: 8752044092 | 30.02 |
| 05/31 | Merchant Bnkcd   Deposit    434375141885 | CCD ID: 8752044092 | 25.56 |
| 05/31 | American Express Settlement 4451794432 | CCD ID: 1134992250 | 22.85 |
| 05/31 | American Express Settlement 4451383152 | CCD ID: 1134992250 | 15.40 |
| 05/31 | American Express Settlement 4451382998 | CCD ID: 1134992250 | 12.02 |
| 05/31 | American Express Settlement 4451382816 | CCD ID: 1134992250 | 10.99 |
| 05/31 | Merchant Bnkcd   Deposit    434375139889 | CCD ID: 8752044092 | 9.95 |
| 05/31 | Merchant Bnkcd   Deposit    434375155885 | CCD ID: 8752044092 | 8.52 |
| 05/31 | Merchant Bnkcd   Deposit    434375082881 | CCD ID: 8752044092 | 7.02 |
| **Total Deposits and Additions** | | | **$337,141.22** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|-------:|
| 31808  ^ | | 05/02 | $1,632.00 |
| 31812  * ^ | | 05/20 | 150.00 |
| 31825  * ^ | | 05/11 | 609.13 |
| 31834  * ^ | | 05/02 | 774.00 |
| 31835  ^ | | 05/06 | 1,144.00 |
| 31837  * ^ | | 05/02 | 50.20 |
| 31839  * ^ | | 05/04 | 65.74 |
| 31849  * ^ | | 05/02 | 110.56 |
| 31851  * ^ | | 05/02 | 572.00 |
| 31854  * ^ | | 05/02 | 108.28 |
| 31855  ^ | | 05/02 | 85.60 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 31856  ^ | | 05/02 | 96.70 |
| 31857  ^ | | 05/02 | 116.85 |
| 31858  ^ | | 05/02 | 65.39 |
| 31859  ^ | | 05/04 | 110.00 |
| 31862  * ^ | | 05/05 | 3,162.53 |
| 31863  ^ | | 05/17 | 5,998.88 |
| 31869  * ^ | | 05/06 | 16,106.01 |
| 31871  * ^ | | 05/05 | 50.05 |
| 31872  ^ | | 05/10 | 4,875.00 |
| 31873  ^ | | 05/03 | 256.65 |
| 31874  ^ | | 05/03 | 182.62 |
| 31875  ^ | | 05/04 | 95.76 |
| 31876  ^ | | 05/11 | 3,900.00 |
| 31877  ^ | | 05/11 | 3,600.00 |
| 31878  ^ | | 05/11 | 1,200.00 |
| 31879  ^ | | 05/31 | 2,696.00 |
| 31880  ^ | | 05/20 | 2,744.00 |
| 31882  * ^ | | 05/20 | 150.00 |
| 31883  ^ | | 05/06 | 437.49 |
| 31883  * ^ | | 05/10 | 437.49 |
| 31884  ^ | | 05/06 | 143.33 |
| 31884  * ^ | | 05/10 | 143.33 |
| 31885  ^ | | 05/11 | 53.59 |
| 31886  ^ | | 05/09 | 300.00 |
| 31887  ^ | | 05/13 | 1,518.21 |
| 31888  ^ | | 05/12 | 419.67 |
| 31889  ^ | | 05/16 | 1,934.35 |
| 31890  ^ | | 05/12 | 1,144.00 |
| 31892  * ^ | | 05/16 | 1,000.00 |
| 31893  ^ | | 05/16 | 2,500.00 |
| 31894  ^ | | 05/18 | 3,538.94 |
| 31895  ^ | | 05/19 | 52.19 |
| 31896  ^ | | 05/24 | 55.00 |
| 31899  * ^ | | 05/17 | 114.00 |
| 31902  * ^ | | 05/18 | 44.86 |
| 31904  * ^ | | 05/18 | 400.00 |
| 31905  ^ | | 05/18 | 300.00 |
| 31906  ^ | | 05/16 | 1,360.00 |
| 31907  ^ | | 05/17 | 128.51 |
| 31908  ^ | | 05/17 | 43.73 |
| 31909  ^ | | 05/16 | 500.00 |
| 31910  ^ | | 05/20 | 110.00 |
| 31911  ^ | | 05/16 | 312.50 |
| 31912  ^ | | 05/24 | 6,730.00 |
| 31913  ^ | | 05/27 | 51.88 |
| 31914  ^ | | 05/24 | 300.00 |





April 30, 2011 through May 31, 2011

Account Number:  **000000870626058**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 31915 ^ | | 05/23 | 400.00 |
| 31916 ^ | | 05/23 | 300.00 |
| 31917 ^ | | 05/31 | 16,106.01 |
| 31918 ^ | | 05/31 | 7,978.18 |
| 31919 ^ | | 05/26 | 2,367.20 |
| 31920 ^ | | 05/26 | 348.52 |
| 31921 ^ | | 05/26 | 371.91 |
| 31922 ^ | | 05/26 | 125.77 |
| 31923 ^ | | 05/31 | 1,520.30 |
| 31924 ^ | | 05/31 | 3,591.63 |
| 31926 * ^ | | 05/24 | 2,882.94 |
| 31928 * ^ | | 05/31 | 300.00 |
| 31930 * ^ | | 05/31 | 400.00 |
| **Total Checks Paid** | | | **$111,473.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1638 Transaction#: 2056634938 | $1,000.00 |
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1612 Transaction#: 2056651927 | 10,000.00 |
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1638 Transaction#: 2056691418 | 100.00 |
| 05/02 | Spot Business Sy Payment          PPD ID: 9273582706 | 3,274.00 |
| 05/02 | American Express Collection 4451383079      CCD ID: 1134992250 | 4.95 |
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx1612 Transaction#: 2057535731 | 7,350.00 |
| 05/03 | Merchant Bnkcd  Fee      434375082881   CCD ID: 8752044092 | 982.88 |
| 05/03 | Merchant Bnkcd  Fee      434375148880   CCD ID: 8752044092 | 965.54 |
| 05/03 | Merchant Bnkcd  Fee      434375162881   CCD ID: 8752044092 | 957.81 |
| 05/03 | Merchant Bnkcd  Fee      434375146884   CCD ID: 8752044092 | 674.22 |
| 05/03 | Merchant Bnkcd  Fee      434483521887   CCD ID: 8752044092 | 631.55 |
| 05/03 | Merchant Bnkcd  Fee      434375150886   CCD ID: 8752044092 | 602.39 |
| 05/03 | Merchant Bnkcd  Fee      434375149888   CCD ID: 8752044092 | 592.59 |
| 05/03 | Merchant Bnkcd  Fee      434375154888   CCD ID: 8752044092 | 457.98 |
| 05/03 | Merchant Bnkcd  Fee      434375139889   CCD ID: 8752044092 | 375.87 |
| 05/03 | Merchant Bnkcd  Fee      434375141885   CCD ID: 8752044092 | 266.61 |
| 05/03 | Merchant Bnkcd  Fee      434375155885   CCD ID: 8752044092 | 265.00 |
| 05/03 | Merchant Bnkcd  Fee      434375158889   CCD ID: 8752044092 | 236.58 |
| 05/03 | Virginia Nat Gas Vngpayment 3606804445      Tel ID: 9200406234 | 85.04 |
| 05/03 | Virginia Nat Gas Vngpayment 0237433000      Tel ID: 9200406234 | 82.53 |
| 05/04 | 05/04 Online Wire Transfer Via: Townebank Ports VA/051408949 A/C: Commercial Building Associatesportsmouth VA 23701 US Ref: Half Rent And Cure Imad: 0504B1Qgc07C002706 Trn: 0886100124Es | 9,396.58 |
| 05/04 | 05/04 Online Transfer To  Chk Xxxxx1612 Transaction#: 2058327773 | 2,000.00 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## ELECTRONIC WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | 05/05 Online Transfer To  Chk Xxxxx1612 Transaction#: 2059161719 | 10,000.00 |
| 05/05 | American Express Axp Discnt 4451383079    CCD ID: 1134992250 | 16.67 |
| 05/05 | American Express Axp Discnt 4451794432    CCD ID: 1134992250 | 11.77 |
| 05/06 | 05/06 Online Transfer To  Chk Xxxxx1638 Transaction#: 2059924663 | 400.00 |
| 05/06 | 05/06 Online Transfer To  Chk Xxxxx1612 Transaction#: 2059938421 | 3,500.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1612 Transaction#: 2061467068 | 3,050.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1638 Transaction#: 2061467237 | 1,750.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx6041 Transaction#: 2061595053 | 1,260.00 |
| 05/09 | Verizon Main    Bill Pay  4625007121    Tel ID: 7529071411 | 547.25 |
| 05/09 | Verizon Main    Bill Pay  6472212391    Tel ID: 7529071411 | 468.38 |
| 05/09 | Billmatrix    Bill Pay  4625007122    Tel ID: 7529000011 | 3.50 |
| 05/09 | Billmatrix    Bill Pay  6472212392    Tel ID: 7529000011 | 3.50 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1612 Transaction#: 2061931753 | 1,750.00 |
| 05/10 | 05/10 Online Wire Transfer Via: Townebank Ports VA/051408949 A/C: Commercial Building Associatesportsmouth VA 23701 US Ref: Second Half of May Rent Imad: 0510B1Qgc07C003411 Trn: 0917100130Es | 7,900.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1612 Transaction#: 2062211978 | 9,000.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1638 Transaction#: 2062207480 | 700.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1638 Transaction#: 2062240660 | 2,800.00 |
| 05/10 | 05/10 Book Transfer Debit A/C: To The Penny Llc Mesa, AZ 852064108 Ref: 2 Weeks Portsmouth Trn: 1360800130Es | 2,720.00 |
| 05/11 | 05/11 Online Transfer To  Chk Xxxxx1612 Transaction#: 2062565422 | 1,500.00 |
| 05/11 | 05/11 Online Transfer To  Chk Xxxxx1638 Transaction#: 2062944101 | 500.00 |
| 05/11 | 05/11 Online Transfer To  Chk Xxxxx1612 Transaction#: 2062976984 | 6,000.00 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx1612 Transaction#: 2063710729 | 6,500.00 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1612 Transaction#: 2064645963 | 8,000.00 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1638 Transaction#: 2064646140 | 3,500.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx1638 Transaction#: 2066372008 | 2,000.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx1612 Transaction#: 2066355350 | 7,000.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx6298 Transaction#: 2066741671 | 14,000.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1638 Transaction#: 2067068679 | 1,750.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1612 Transaction#: 2067134101 | 8,800.00 |
| 05/18 | 05/18 Online Transfer To  Chk Xxxxx1612 Transaction#: 2067724926 | 3,500.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx1638 Transaction#: 2068087974 | 1,500.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx1638 Transaction#: 2068379223 | 750.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx1612 Transaction#: 2068370768 | 10,000.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1612 Transaction#: 2068939293 | 2,000.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1638 Transaction#: 2069225808 | 500.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1612 Transaction#: 2069208451 | 9,000.00 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx1612 Transaction#: 2070411569 | 6,000.00 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx1638 Transaction#: 2070411845 | 1,200.00 |
| 05/23 | Verizon Main    Bill Pay  4627550301    Tel ID: 7529071411 | 417.76 |
| 05/23 | Billmatrix    Bill Pay  4627550302    Tel ID: 7529000011 | 3.50 |
| 05/24 | 05/24 Online Transfer To  Chk Xxxxx1638 Transaction#: 2071154816 | 2,900.00 |
| 05/24 | 05/24 Online Transfer To  Chk Xxxxx1612 Transaction#: 2071136844 | 9,000.00 |
| 05/24 | Virginia Nat Gas Vngpayment 5460470183    CCD ID: 9200406232 | 112.09 |
| 05/25 | 05/25 Online Transfer To  Chk Xxxxx1612 Transaction#: 2071746117 | 3,000.00 |
| 05/25 | 05/25 Online Transfer To  Chk Xxxxx1638 Transaction#: 2071794981 | 1,150.00 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626058**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx1612 Transaction#: 2072494544 | 12,000.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx1612 Transaction#: 2073420821 | 5,000.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx1638 Transaction#: 2073420990 | 1,000.00 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1612 Transaction#: 2075365511 | 13,000.00 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1638 Transaction#: 2075374713 | 1,300.00 |
| 05/31 | American Express Collection 4451382857      CCD ID: 1134992250 | 0.34 |
| **Total Electronic Withdrawals** | | **$229,066.88** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04 | Wire Online Domestic Fee | $25.00 |
| 05/09 | Returned Item Fee | 132.00 |
| 05/10 | Wire Online Domestic Fee | 25.00 |
| 05/10 | Wire Online Domestic Fee | 25.00 |
| 05/31 | Service Fee | 220.00 |
| **Total Fees & Other Withdrawals** | | **$427.00** |

A Return Item fee was charged on 05/09 due to insufficient funds in your account.

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 750 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $3,807.80 | 05/17 | 9,855.32 |
| 05/03 | 14,726.21 | 05/18 | 14,447.22 |
| 05/04 | 11,222.84 | 05/19 | 13,157.13 |
| 05/05 | 5,791.22 | 05/20 | 9,497.39 |
| 05/06 | -3,551.11 | 05/23 | 18,172.14 |
| 05/09 | 21,298.42 | 05/24 | 18,304.88 |
| 05/10 | 11,089.10 | 05/25 | 24,633.51 |
| 05/11 | 3,448.45 | 05/26 | 18,784.35 |
| 05/12 | 6,183.22 | 05/27 | 26,181.53 |
| 05/13 | 4,169.67 | 05/31 | 5,650.66 |
| 05/16 | 15,376.24 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 95 |
| Deposits / Credits | 653 |
| Deposited Items | 2 |
| **Transaction Total** | **750** |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626058**

## SERVICE CHARGE SUMMARY    *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $220.00 |
| **Total Service Fees** | **$220.00** |



Page 21 of 22

**CHASE** ⬠

April 30, 2011 through May 31, 2011

Account Number:    **000000870626058**

This Page Intentionally Left Blank

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

00048629 DRE 703 162 15211 - NNNNNNNNNNN T  1  000000000  60 0000

USDC PORTSMOUTH INC
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000887481612 | $3,148.56 | $6,533.18 |
| Chase BusinessClassic | 000000887481638 | 8,007.55 | 3,632.75 |
| **Total** | | **$11,156.11** | **$10,165.93** |
| **TOTAL  ASSETS** | | **$11,156.11** | **$10,165.93** |

**All Summary Balances** shown are as of May 31, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

Page 1 of 20

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## BALANCING YOUR CHECKBOOK ────────────────

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**                     **Step 1 Balance: $**_____

**2. List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |

**Step 2 Total: $**_____

**3. Add Step 2 Total to Step 1 Balance.**                     **Step 3 Total: $**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| \_\_\_\_ | | \_\_\_\_ | |
| \_\_\_\_ | | \_\_\_\_ | |
| \_\_\_\_ | | \_\_\_\_ | |
| \_\_\_\_ | | \_\_\_\_ | |
| \_\_\_\_ | | \_\_\_\_ | |
| \_\_\_\_ | | \_\_\_\_ | |

**Step 4 Total: -$**_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     **$**_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**



## CHASE BUSINESSCLASSIC

USDC PORTSMOUTH INC                                    Account Number: 000000887481612

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$3,148.56** |
| Deposits and Additions | 56 | 168,529.61 |
| Checks Paid | 395 | - 122,597.39 |
| Electronic Withdrawals | 9 | - 41,475.60 |
| Fees and Other Withdrawals | 30 | - 1,072.00 |
| **Ending Balance** | **490** | **$6,533.18** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2056651927 | $10,000.00 |
| 05/03 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2057535731 | 7,350.00 |
| 05/04 | Reversal of Check        202525 | 200.01 |
| 05/04 | Reversal of Check        202492 | 181.69 |
| 05/04 | Reversal of Check        202473 | 147.84 |
| 05/04 | Reversal of Check        202493 | 145.58 |
| 05/04 | Reversal of Check        202385 | 141.05 |
| 05/04 | Reversal of Check        202456 | 132.60 |
| 05/04 | Reversal of Check        202462 | 106.48 |
| 05/04 | Reversal of Check        202527 | 70.76 |
| 05/04 | Deposit        866931829 | 3,000.00 |
| 05/04 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2058327773 | 2,000.00 |
| 05/05 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2059161719 | 10,000.00 |
| 05/06 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2059938421 | 3,500.00 |
| 05/09 | Deposit        866931445 | 3,600.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2061467068 | 3,050.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Insufficient Funds Fee Refund | 34.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2062211978 | 9,000.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2061931753 | 1,750.00 |
| 05/10 | Online Transfer From  Chk Xxxxx1638 Transaction#: 2061940783 | 1,000.00 |
| 05/11 | Reversal of Check        202603 | 273.74 |
| 05/11 | Reversal of Check        202536 | 269.68 |

Page 3 of 20



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11 | Reversal of Check   202576 | 265.37 |
| 05/11 | Reversal of Check   202436 | 231.94 |
| 05/11 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2062976984 | 6,000.00 |
| 05/11 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2062565422 | 1,500.00 |
| 05/12 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2063710729 | 6,500.00 |
| 05/13 | Reversal of Check   202520 | 183.81 |
| 05/13 | Reversal of Check   202549 | 179.79 |
| 05/13 | Reversal of Check   202537 | 148.66 |
| 05/13 | Reversal of Check   202615 | 70.76 |
| 05/13 | Reversal of Check   202555 | 68.88 |
| 05/13 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2064645963 | 8,000.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2066355350 | 7,000.00 |
| 05/17 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2067134101 | 8,800.00 |
| 05/18 | Reversal of Check   202705 | 86.55 |
| 05/18 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2067724926 | 3,500.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2068370768 | 10,000.00 |
| 05/20 | Reversal of Check   202674 | 327.04 |
| 05/20 | Reversal of Check   202596 | 219.29 |
| 05/20 | Reversal of 85036 Ucdc Ports Transfer   85036      CCD ID: 4043333229 | 187.54 |
| 05/20 | Reversal of Check   202705 | 86.55 |
| 05/20 | Reversal of Check   2251 | 50.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2069208451 | 9,000.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2068939293 | 2,000.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2070411569 | 6,000.00 |
| 05/24 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2071136844 | 9,000.00 |
| 05/25 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2071746117 | 3,000.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2072494544 | 12,000.00 |
| 05/27 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2073420821 | 5,000.00 |
| 05/31 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2075365511 | 13,000.00 |
| **Total Deposits and Additions** | | **$168,529.61** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 0   ^ | | 05/31 | $50.00 |
| 2251   * ^ | | 05/19 | 50.00 |
| 2471   * ^ | | 05/03 | 518.26 |
| 2530   * ^ | | 05/31 | 50.00 |
| 202337   * ^ | | 05/10 | 394.07 |
| 202375   * ^ | | 05/11 | 126.92 |
| 202379   * ^ | | 05/04 | 166.83 |
| 202385   * ^ | | 05/03 | 141.05 |
| 202410   * ^ | | 05/10 | 133.52 |
| 202423   * ^ | | 05/02 | 14.65 |
| 202424   ^ | | 05/10 | 337.03 |
| 202436   * ^ | | 05/10 | 231.94 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202436 * ^ | | 05/16 | 231.94 |
| 202448 * ^ | | 05/03 | 288.33 |
| 202449 ^ | | 05/02 | 214.85 |
| 202450 ^ | | 05/02 | 400.73 |
| 202451 ^ | | 05/02 | 230.89 |
| 202452 ^ | | 05/02 | 319.98 |
| 202453 ^ | | 05/02 | 97.88 |
| 202454 ^ | | 05/03 | 416.92 |
| 202455 ^ | | 05/03 | 262.77 |
| 202456 ^ | | 05/03 | 132.60 |
| 202457 ^ | | 05/03 | 205.47 |
| 202458 ^ | | 05/03 | 405.06 |
| 202459 ^ | | 05/04 | 204.83 |
| 202460 ^ | | 05/03 | 389.91 |
| 202461 ^ | | 05/02 | 226.91 |
| 202462 ^ | | 05/03 | 106.48 |
| 202462 * ^ | | 05/10 | 106.48 |
| 202463 ^ | | 05/03 | 375.78 |
| 202464 ^ | | 05/02 | 169.28 |
| 202465 ^ | | 05/02 | 382.98 |
| 202466 ^ | | 05/04 | 197.39 |
| 202467 ^ | | 05/02 | 168.12 |
| 202468 ^ | | 05/04 | 216.48 |
| 202469 ^ | | 05/03 | 253.91 |
| 202470 ^ | | 05/02 | 332.99 |
| 202472 * ^ | | 05/02 | 171.42 |
| 202473 ^ | | 05/03 | 147.84 |
| 202473 * ^ | | 05/10 | 147.84 |
| 202474 ^ | | 05/04 | 434.80 |
| 202475 ^ | | 05/03 | 409.41 |
| 202476 ^ | | 05/02 | 127.00 |
| 202477 ^ | | 05/02 | 172.64 |
| 202478 ^ | | 05/03 | 241.44 |
| 202479 ^ | | 05/03 | 595.13 |
| 202480 ^ | | 05/04 | 521.56 |
| 202481 ^ | | 05/04 | 264.89 |
| 202482 ^ | | 05/02 | 1,645.67 |
| 202483 ^ | | 05/02 | 346.65 |
| 202484 ^ | | 05/02 | 338.25 |
| 202486 * ^ | | 05/02 | 350.76 |
| 202487 ^ | | 05/02 | 356.45 |
| 202487 * ^ | | 05/02 | 212.56 |
| 202488 ^ | | 05/02 | 210.04 |
| 202489 ^ | | 05/03 | 298.98 |
| 202490 ^ | | 05/02 | 374.95 |
| 202491 ^ | | 05/03 | 353.60 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202492 ^ | | 05/03 | 181.69 |
| 202493 ^ | | 05/03 | 145.58 |
| 202495 * ^ | | 05/03 | 306.04 |
| 202496 ^ | | 05/02 | 218.23 |
| 202497 ^ | | 05/03 | 376.77 |
| 202498 ^ | | 05/03 | 562.91 |
| 202499 ^ | | 05/02 | 344.86 |
| 202500 ^ | | 05/03 | 447.65 |
| 202501 ^ | | 05/03 | 237.13 |
| 202502 ^ | | 05/02 | 403.27 |
| 202503 ^ | | 05/02 | 489.00 |
| 202504 ^ | | 05/03 | 294.89 |
| 202505 ^ | | 05/05 | 644.17 |
| 202506 ^ | | 05/10 | 383.35 |
| 202508 * ^ | | 05/04 | 326.31 |
| 202509 ^ | | 05/02 | 406.23 |
| 202510 ^ | | 05/02 | 370.33 |
| 202511 ^ | | 05/03 | 332.87 |
| 202512 ^ | | 05/03 | 340.28 |
| 202513 ^ | | 05/02 | 235.78 |
| 202514 ^ | | 05/03 | 362.04 |
| 202515 ^ | | 05/03 | 281.32 |
| 202516 ^ | | 05/03 | 445.13 |
| 202517 ^ | | 05/03 | 370.57 |
| 202518 ^ | | 05/10 | 289.52 |
| 202519 ^ | | 05/02 | 318.27 |
| 202520 ^ | | 05/12 | 183.81 |
| 202520 * ^ | | 05/17 | 183.81 |
| 202521 ^ | | 05/03 | 482.52 |
| 202522 ^ | | 05/02 | 591.45 |
| 202523 ^ | | 05/04 | 350.96 |
| 202524 ^ | | 05/02 | 262.30 |
| 202525 ^ | | 05/03 | 200.01 |
| 202525 * ^ | | 05/10 | 200.01 |
| 202526 ^ | | 05/04 | 612.60 |
| 202527 ^ | | 05/03 | 70.76 |
| 202529 * ^ | | 05/09 | 224.11 |
| 202530 ^ | | 05/17 | 195.46 |
| 202531 ^ | | 05/09 | 361.01 |
| 202532 ^ | | 05/10 | 192.33 |
| 202533 ^ | | 05/06 | 314.62 |
| 202534 ^ | | 05/10 | 133.15 |
| 202535 ^ | | 05/10 | 416.92 |
| 202536 ^ | | 05/10 | 269.68 |
| 202536 * ^ | | 05/16 | 269.68 |
| 202537 ^ | | 05/12 | 148.66 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202538  ^ | | 05/11 | 189.54 |
| 202539  ^ | | 05/09 | 391.94 |
| 202540  ^ | | 05/17 | 126.72 |
| 202541  ^ | | 05/10 | 283.86 |
| 202542  ^ | | 05/09 | 357.73 |
| 202543  ^ | | 05/09 | 209.07 |
| 202544  ^ | | 05/16 | 190.41 |
| 202545  ^ | | 05/11 | 119.22 |
| 202546  ^ | | 05/09 | 375.78 |
| 202547  ^ | | 05/11 | 202.95 |
| 202548  ^ | | 05/10 | 382.99 |
| 202549  ^ | | 05/12 | 179.79 |
| 202550  ^ | | 05/16 | 196.57 |
| 202551  ^ | | 05/16 | 179.28 |
| 202552  ^ | | 05/16 | 239.34 |
| 202553  ^ | | 05/09 | 252.19 |
| 202554  ^ | | 05/10 | 518.26 |
| 202555  ^ | | 05/12 | 68.88 |
| 202555  * ^ | | 05/18 | 68.88 |
| 202556  ^ | | 05/10 | 149.50 |
| 202557  ^ | | 05/10 | 184.94 |
| 202558  ^ | | 05/11 | 434.79 |
| 202559  ^ | | 05/09 | 409.41 |
| 202560  ^ | | 05/09 | 167.45 |
| 202561  ^ | | 05/10 | 206.90 |
| 202562  ^ | | 05/09 | 221.46 |
| 202563  ^ | | 05/16 | 116.84 |
| 202564  ^ | | 05/10 | 595.13 |
| 202565  ^ | | 05/10 | 1,296.08 |
| 202566  ^ | | 05/10 | 415.40 |
| 202567  ^ | | 05/11 | 521.57 |
| 202568  ^ | | 05/12 | 238.86 |
| 202569  ^ | | 05/09 | 1,461.70 |
| 202570  ^ | | 05/09 | 350.19 |
| 202571  ^ | | 05/09 | 322.16 |
| 202572  ^ | | 05/10 | 301.51 |
| 202573  ^ | | 05/09 | 299.17 |
| 202574  ^ | | 05/09 | 335.80 |
| 202575  ^ | | 05/09 | 285.31 |
| 202576  ^ | | 05/10 | 265.37 |
| 202577  ^ | | 05/09 | 316.13 |
| 202578  ^ | | 05/10 | 374.30 |
| 202579  ^ | | 05/09 | 223.56 |
| 202582  * ^ | | 05/10 | 41.41 |
| 202583  ^ | | 05/24 | 307.13 |
| 202584  ^ | | 05/09 | 216.63 |





April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202585  ^ | | 05/11 | 338.81 |
| 202586  ^ | | 05/12 | 390.86 |
| 202587  ^ | | 05/09 | 583.77 |
| 202588  ^ | | 05/12 | 248.66 |
| 202589  ^ | | 05/10 | 410.50 |
| 202591  * ^ | | 05/09 | 327.96 |
| 202592  ^ | | 05/09 | 489.00 |
| 202593  ^ | | 05/09 | 318.22 |
| 202594  ^ | | 05/13 | 644.17 |
| 202595  ^ | | 05/10 | 363.71 |
| 202596  ^ | | 05/19 | 219.29 |
| 202597  ^ | | 05/10 | 291.52 |
| 202598  ^ | | 05/09 | 338.13 |
| 202599  ^ | | 05/09 | 381.04 |
| 202600  ^ | | 05/10 | 376.56 |
| 202601  ^ | | 05/10 | 208.72 |
| 202602  ^ | | 05/09 | 319.73 |
| 202603  ^ | | 05/10 | 273.74 |
| 202604  ^ | | 05/10 | 374.87 |
| 202605  ^ | | 05/10 | 295.67 |
| 202606  ^ | | 05/16 | 243.31 |
| 202607  ^ | | 05/09 | 312.24 |
| 202608  ^ | | 05/10 | 201.76 |
| 202609  ^ | | 05/09 | 490.70 |
| 202610  ^ | | 05/09 | 514.07 |
| 202611  ^ | | 05/09 | 387.33 |
| 202612  ^ | | 05/09 | 245.13 |
| 202613  ^ | | 05/10 | 180.90 |
| 202614  ^ | | 05/11 | 562.60 |
| 202615  ^ | | 05/12 | 70.76 |
| 202616  ^ | | 05/16 | 134.65 |
| 202617  ^ | | 05/17 | 193.58 |
| 202618  ^ | | 05/17 | 254.47 |
| 202619  ^ | | 05/16 | 375.36 |
| 202620  ^ | | 05/16 | 199.05 |
| 202621  ^ | | 05/16 | 321.76 |
| 202622  ^ | | 05/16 | 81.29 |
| 202623  ^ | | 05/17 | 416.92 |
| 202624  ^ | | 05/17 | 270.69 |
| 202625  ^ | | 05/17 | 180.49 |
| 202626  ^ | | 05/17 | 195.26 |
| 202627  ^ | | 05/20 | 396.33 |
| 202628  ^ | | 05/17 | 98.95 |
| 202629  ^ | | 05/17 | 278.97 |
| 202630  ^ | | 05/17 | 383.07 |
| 202631  ^ | | 05/13 | 253.79 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202632 ^ | | 05/17 | 214.21 |
| 202633 ^ | | 05/26 | 119.58 |
| 202634 ^ | | 05/16 | 375.78 |
| 202635 ^ | | 05/16 | 101.39 |
| 202636 ^ | | 05/16 | 382.99 |
| 202637 ^ | | 05/17 | 169.19 |
| 202638 ^ | | 05/17 | 233.74 |
| 202639 ^ | | 05/17 | 185.22 |
| 202640 ^ | | 05/16 | 324.74 |
| 202641 ^ | | 05/20 | 230.75 |
| 202642 ^ | | 05/17 | 518.26 |
| 202643 ^ | | 05/16 | 155.32 |
| 202644 ^ | | 05/16 | 152.94 |
| 202645 ^ | | 05/17 | 136.94 |
| 202646 ^ | | 05/18 | 434.79 |
| 202647 ^ | | 05/17 | 409.39 |
| 202648 ^ | | 05/13 | 175.89 |
| 202649 ^ | | 05/16 | 114.10 |
| 202650 ^ | | 05/16 | 140.25 |
| 202651 ^ | | 05/16 | 320.25 |
| 202652 ^ | | 05/17 | 595.13 |
| 202653 ^ | | 05/17 | 222.91 |
| 202654 ^ | | 05/24 | 1,296.08 |
| 202655 ^ | | 05/24 | 415.40 |
| 202656 ^ | | 05/19 | 521.56 |
| 202657 ^ | | 05/18 | 156.76 |
| 202658 ^ | | 05/13 | 350.72 |
| 202659 ^ | | 05/16 | 344.37 |
| 202660 ^ | | 05/18 | 333.68 |
| 202661 ^ | | 05/16 | 297.17 |
| 202662 ^ | | 05/16 | 344.84 |
| 202663 ^ | | 05/16 | 236.97 |
| 202664 ^ | | 05/17 | 259.40 |
| 202665 ^ | | 05/16 | 360.72 |
| 202666 ^ | | 05/17 | 393.35 |
| 202667 ^ | | 05/20 | 224.38 |
| 202668 ^ | | 05/17 | 200.76 |
| 202670 * ^ | | 05/17 | 230.61 |
| 202671 ^ | | 05/24 | 302.52 |
| 202672 ^ | | 05/16 | 243.53 |
| 202673 ^ | | 05/17 | 298.81 |
| 202674 ^ | | 05/19 | 327.04 |
| 202675 ^ | | 05/16 | 563.06 |
| 202676 ^ | | 05/16 | 314.04 |
| 202677 ^ | | 05/17 | 495.86 |
| 202678 ^ | | 05/17 | 233.81 |





April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202679 ^ | | 05/16 | 379.48 |
| 202680 ^ | | 05/17 | 456.41 |
| 202681 ^ | | 05/16 | 489.00 |
| 202682 ^ | | 05/16 | 314.30 |
| 202683 ^ | | 05/19 | 694.17 |
| 202684 ^ | | 05/16 | 355.54 |
| 202685 ^ | | 05/17 | 197.71 |
| 202686 ^ | | 05/18 | 349.02 |
| 202687 ^ | | 05/16 | 426.87 |
| 202688 ^ | | 05/16 | 353.99 |
| 202689 ^ | | 05/19 | 380.55 |
| 202690 ^ | | 05/16 | 209.39 |
| 202691 ^ | | 05/17 | 345.37 |
| 202692 ^ | | 05/17 | 276.06 |
| 202693 ^ | | 05/17 | 368.59 |
| 202694 ^ | | 05/18 | 317.40 |
| 202695 ^ | | 05/24 | 258.82 |
| 202696 ^ | | 05/16 | 305.44 |
| 202697 ^ | | 05/17 | 177.97 |
| 202698 ^ | | 05/17 | 493.71 |
| 202699 ^ | | 05/16 | 468.54 |
| 202700 ^ | | 05/17 | 412.13 |
| 202701 ^ | | 05/13 | 326.69 |
| 202702 ^ | | 05/16 | 187.64 |
| 202703 ^ | | 05/17 | 562.60 |
| 202704 ^ | | 05/18 | 326.16 |
| 202705 ^ | | 05/17 | 86.55 |
| 202705 * ^ | | 05/19 | 86.55 |
| 202706 ^ | | 05/20 | 169.08 |
| 202707 ^ | | 05/23 | 186.52 |
| 202708 ^ | | 05/23 | 154.87 |
| 202709 ^ | | 05/20 | 385.80 |
| 202710 ^ | | 05/23 | 187.20 |
| 202711 ^ | | 05/25 | 332.47 |
| 202712 ^ | | 05/23 | 111.39 |
| 202713 ^ | | 05/24 | 410.04 |
| 202714 ^ | | 05/24 | 261.27 |
| 202715 ^ | | 05/24 | 139.32 |
| 202716 ^ | | 05/24 | 203.98 |
| 202717 ^ | | 05/24 | 286.76 |
| 202718 ^ | | 05/26 | 405.07 |
| 202719 ^ | | 05/24 | 126.37 |
| 202720 ^ | | 05/24 | 298.31 |
| 202721 ^ | | 05/25 | 360.63 |
| 202722 ^ | | 05/23 | 198.10 |
| 202723 ^ | | 05/24 | 153.21 |

Page 10 of 20



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202724 ^ | | 05/26 | 95.02 |
| 202725 ^ | | 05/23 | 375.78 |
| 202726 ^ | | 05/20 | 172.57 |
| 202727 ^ | | 05/23 | 382.98 |
| 202729 * ^ | | 05/24 | 254.55 |
| 202730 ^ | | 05/23 | 204.58 |
| 202731 ^ | | 05/23 | 312.23 |
| 202732 ^ | | 05/24 | 518.26 |
| 202733 ^ | | 05/23 | 143.42 |
| 202734 ^ | | 05/24 | 171.37 |
| 202735 ^ | | 05/24 | 128.94 |
| 202736 ^ | | 05/25 | 434.80 |
| 202737 ^ | | 05/23 | 409.41 |
| 202738 ^ | | 05/20 | 212.29 |
| 202739 ^ | | 05/23 | 227.74 |
| 202740 ^ | | 05/20 | 132.13 |
| 202741 ^ | | 05/24 | 303.52 |
| 202742 ^ | | 05/24 | 595.13 |
| 202743 ^ | | 05/24 | 1,296.08 |
| 202744 ^ | | 05/24 | 415.40 |
| 202745 ^ | | 05/25 | 521.56 |
| 202746 ^ | | 05/26 | 262.42 |
| 202747 ^ | | 05/23 | 330.35 |
| 202748 ^ | | 05/23 | 327.09 |
| 202749 ^ | | 05/24 | 328.20 |
| 202750 ^ | | 05/20 | 285.04 |
| 202751 ^ | | 05/23 | 341.23 |
| 202752 ^ | | 05/23 | 297.30 |
| 202753 ^ | | 05/23 | 255.67 |
| 202754 ^ | | 05/23 | 357.30 |
| 202755 ^ | | 05/25 | 431.26 |
| 202757 * ^ | | 05/24 | 200.13 |
| 202759 * ^ | | 05/23 | 180.44 |
| 202760 ^ | | 05/24 | 289.50 |
| 202761 ^ | | 05/24 | 223.94 |
| 202762 ^ | | 05/25 | 233.24 |
| 202764 * ^ | | 05/23 | 460.78 |
| 202765 ^ | | 05/23 | 283.38 |
| 202766 ^ | | 05/24 | 356.73 |
| 202767 ^ | | 05/24 | 224.86 |
| 202768 ^ | | 05/23 | 369.60 |
| 202769 ^ | | 05/23 | 456.41 |
| 202770 ^ | | 05/23 | 489.00 |
| 202771 ^ | | 05/23 | 347.29 |
| 202772 ^ | | 05/25 | 644.18 |
| 202773 ^ | | 05/23 | 375.09 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202774  ^ | | 05/20 | 224.78 |
| 202775  ^ | | 05/24 | 338.46 |
| 202776  ^ | | 05/23 | 390.92 |
| 202777  ^ | | 05/23 | 356.97 |
| 202778  ^ | | 05/24 | 419.63 |
| 202779  ^ | | 05/23 | 205.08 |
| 202780  ^ | | 05/23 | 331.59 |
| 202781  ^ | | 05/23 | 273.29 |
| 202782  ^ | | 05/24 | 361.77 |
| 202783  ^ | | 05/24 | 322.97 |
| 202784  ^ | | 05/24 | 255.21 |
| 202785  ^ | | 05/23 | 309.00 |
| 202786  ^ | | 05/25 | 125.26 |
| 202787  ^ | | 05/23 | 444.05 |
| 202788  ^ | | 05/23 | 500.91 |
| 202789  ^ | | 05/23 | 371.68 |
| 202790  ^ | | 05/25 | 234.74 |
| 202791  ^ | | 05/23 | 182.25 |
| 202792  ^ | | 05/26 | 562.60 |
| 202793  ^ | | 05/26 | 153.56 |
| 202794  ^ | | 05/31 | 140.83 |
| 202796  * ^ | | 05/31 | 257.22 |
| 202797  ^ | | 05/31 | 400.73 |
| 202798  ^ | | 05/31 | 246.20 |
| 202799  ^ | | 05/27 | 312.83 |
| 202800  ^ | | 05/31 | 59.01 |
| 202804  * ^ | | 05/31 | 230.12 |
| 202806  * ^ | | 05/31 | 403.37 |
| 202809  * ^ | | 05/31 | 382.13 |
| 202810  ^ | | 05/31 | 181.24 |
| 202814  * ^ | | 05/31 | 202.30 |
| 202815  ^ | | 05/31 | 382.99 |
| 202822  * ^ | | 05/31 | 180.89 |
| 202823  ^ | | 05/31 | 130.07 |
| 202824  ^ | | 05/31 | 198.35 |
| 202827  * ^ | | 05/31 | 157.68 |
| 202828  ^ | | 05/31 | 223.41 |
| 202829  ^ | | 05/31 | 246.98 |
| 202831  * ^ | | 05/31 | 152.93 |
| 202836  * ^ | | 05/31 | 340.11 |
| 202837  ^ | | 05/31 | 304.33 |
| 202840  * ^ | | 05/31 | 364.54 |
| 202841  ^ | | 05/31 | 298.23 |
| 202842  ^ | | 05/31 | 255.01 |
| 202843  ^ | | 05/31 | 366.81 |
| 202850  * ^ | | 05/31 | 232.50 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 202854 * ^ | | 05/31 | 308.06 |
| 202857 * ^ | | 05/31 | 352.58 |
| 202858 ^ | | 05/31 | 456.41 |
| 202859 ^ | | 05/31 | 489.00 |
| 202860 ^ | | 05/31 | 316.12 |
| 202862 * ^ | | 05/31 | 331.97 |
| 202865 * ^ | | 05/31 | 323.84 |
| 202866 ^ | | 05/31 | 361.17 |
| 202868 * ^ | | 05/31 | 209.39 |
| 202870 * ^ | | 05/31 | 287.58 |
| 202874 * ^ | | 05/31 | 305.83 |
| 202875 ^ | | 05/31 | 541.64 |
| 202876 ^ | | 05/31 | 578.01 |
| 202878 * ^ | | 05/31 | 247.19 |
| 202879 ^ | | 05/31 | 295.03 |
| **Total Checks Paid** | | | **$122,597.39** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/05 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | $10,149.31 |
| 05/05 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 187.54 |
| 05/10 | 85033 US Dry Cle Transfer | CCD ID: 1043333229 | 523.00 |
| 05/12 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 10,221.52 |
| 05/12 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 190.45 |
| 05/19 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 9,763.40 |
| 05/19 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 187.54 |
| 05/26 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 9,835.85 |
| 05/26 | 85036 Ucdc Ports Transfer  85036 | CCD ID: 4043333229 | 416.99 |
| **Total Electronic Withdrawals** | | | **$41,475.60** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Insufficient Funds Fee For Check #202525 IN The Amount of $200.01 | $34.00 |
| 05/03 | Insufficient Funds Fee For Check #202492 IN The Amount of $181.69 | 34.00 |
| 05/03 | Insufficient Funds Fee For Check #202473 IN The Amount of $147.84 | 34.00 |
| 05/03 | Insufficient Funds Fee For Check #202493 IN The Amount of $145.58 | 34.00 |
| 05/03 | Insufficient Funds Fee For Check #202385 IN The Amount of $141.05 | 34.00 |
| 05/03 | Insufficient Funds Fee For Check #202456 IN The Amount of $132.60 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #202579 IN The Amount of $223.56 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #202562 IN The Amount of $221.46 | 34.00 |

**CHASE** ◆

April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09 | Insufficient Funds Fee For Check #202584 IN The Amount of $216.63 | 34.00 |
| 05/09 | Insufficient Funds Fee For Check #202543 IN The Amount of $209.07 | 34.00 |
| 05/09 | Returned Item Fee For An Unpaid Check #202601 IN The Amount of $208.72 | 34.00 |
| 05/09 | Returned Item Fee For An Unpaid Check #202561 IN The Amount of $206.90 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #202603 IN The Amount of $273.74 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #202536 IN The Amount of $269.68 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #202576 IN The Amount of $265.37 | 34.00 |
| 05/10 | Returned Item Fee For An Unpaid Check #202588 IN The Amount of $248.66 | 34.00 |
| 05/10 | Insufficient Funds Fee For Check #202590 IN The Amount of $244.93 | 34.00 |
| 05/10 | Returned Item Fee For An Unpaid Check #202606 IN The Amount of $243.31 | 34.00 |
| 05/12 | Insufficient Funds Fee For Check #202520 IN The Amount of $183.81 | 34.00 |
| 05/12 | Insufficient Funds Fee For Check #202549 IN The Amount of $179.79 | 34.00 |
| 05/12 | Insufficient Funds Fee For Check #202537 IN The Amount of $148.66 | 34.00 |
| 05/12 | Insufficient Funds Fee For Check #202615 IN The Amount of $70.76 | 34.00 |
| 05/12 | Insufficient Funds Fee For Check #202555 IN The Amount of $68.88 | 34.00 |
| 05/17 | Insufficient Funds Fee For Check #202705 IN The Amount of $86.55 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #202674 IN The Amount of $327.04 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #202596 IN The Amount of $219.29 | 34.00 |
| 05/19 | Insufficient Funds Fee For A $187.54 Item - Details: 85036 Ucdc Ports Transfer  85036 CCD ID: 4043333229 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #202705 IN The Amount of $86.55 | 34.00 |
| 05/19 | Insufficient Funds Fee For Check #2251 IN The Amount of $50.00 | 34.00 |
| 05/31 | Service Fee | 86.00 |
| **Total Fees & Other Withdrawals** | | **$1,072.00** |

You can waive the monthly service fee on your  Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period.  If you would like to understand more about your options, please visit any branch or call the number listed on this statement.

Chase BusinessClassic allows up to  200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 385 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $2,643.19 | 05/16 | 2,087.84 |
| 05/03 | -1,191.91 | 05/17 | -99.24 |
| 05/04 | 1,637.45 | 05/18 | 1,500.62 |
| 05/05 | 656.43 | 05/19 | -899.48 |
| 05/06 | 3,841.81 | 05/20 | 8,537.79 |
| 05/09 | -1,200.31 | 05/23 | 3,406.90 |
| 05/10 | -1,202.75 | 05/24 | 943.04 |
| 05/11 | 4,841.58 | 05/25 | 624.90 |
| 05/12 | -770.67 | 05/26 | 773.81 |
| 05/13 | 6,129.97 | 05/27 | 5,460.98 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/31 | 6,533.18 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 381 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **385** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 0) | $74.00 |
| **Total Service Fees** | **$86.00** |

## CHASE BUSINESSCLASSIC

USDC PORTSMOUTH INC                      Account Number: 000000887481638

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,007.55** |
| Deposits and Additions | 21 | 27,344.60 |
| Checks Paid | 30 | - 30,639.40 |
| Electronic Withdrawals | 1 | - 1,000.00 |
| Fees and Other Withdrawals | 3 | - 80.00 |
| **Ending Balance** | **55** | **$3,632.75** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2056634938 | $1,000.00 |
| 05/02 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2056691418 | 100.00 |
| 05/06 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2059924663 | 400.00 |
| 05/09 | Deposit      866931443 | 1,450.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2061467237 | 1,750.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2062240660 | 2,800.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2062207480 | 700.00 |
| 05/11 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2062944101 | 500.00 |
| 05/13 | Reversal of Check      1253 | 820.19 |
| 05/13 | Reversal of Check      1254 | 274.41 |

Page 15 of 20



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2064646140 | 3,500.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2066372008 | 2,000.00 |
| 05/17 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2067068679 | 1,750.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2068087974 | 1,500.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2068379223 | 750.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2069225808 | 500.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2070411845 | 1,200.00 |
| 05/24 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2071154816 | 2,900.00 |
| 05/25 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2071794981 | 1,150.00 |
| 05/27 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2073420990 | 1,000.00 |
| 05/31 | Online Transfer From  Chk Xxxxx6058 Transaction#: 2075374713 | 1,300.00 |

**Total Deposits and Additions**                                   **$27,344.60**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1226 ^ | | 05/10 | $212.75 |
| 1239 * ^ | | 05/02 | 83.30 |
| 1240 ^ | | 05/03 | 113.46 |
| 1241 ^ | | 05/02 | 128.60 |
| 1242 ^ | | 05/05 | 3,839.29 |
| 1243 ^ | | 05/05 | 2,495.09 |
| 1244 ^ | | 05/04 | 999.00 |
| 1245 ^ | | 05/03 | 1,192.75 |
| 1246 ^ | | 05/12 | 2,543.01 |
| 1247 ^ | | 05/18 | 2,514.52 |
| 1248 ^ | | 05/06 | 389.40 |
| 1249 ^ | | 05/09 | 193.69 |
| 1250 ^ | | 05/10 | 144.60 |
| 1251 ^ | | 05/10 | 1,967.66 |
| 1252 ^ | | 05/12 | 999.00 |
| 1253 ^ | | 05/12 | 820.19 |
| 1254 ^ | | 05/12 | 274.41 |
| 1255 ^ | | 05/18 | 2,915.51 |
| 1256 ^ | | 05/17 | 1,519.34 |
| 1257 ^ | | 05/19 | 999.00 |
| 1258 ^ | | 05/17 | 321.06 |
| 1259 ^ | | 05/17 | 283.74 |
| 1260 ^ | | 05/20 | 161.52 |
| 1261 ^ | | 05/24 | 2,532.60 |

# CHASE ⬣

April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## CHECKS PAID  *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1262  ^ | | 05/23 | 65.21 |
| 1263  ^ | | 05/23 | 295.37 |
| 1264  ^ | | 05/24 | 1,210.35 |
| 1265  ^ | | 05/26 | 999.00 |
| 1266  ^ | | 05/26 | 156.05 |
| 1267  ^ | | 05/27 | 269.93 |
| **Total Checks Paid** | | | **$30,639.40** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1612 Transaction#: 2061940783 | $1,000.00 |
| **Total Electronic Withdrawals** | | **$1,000.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/12 | Insufficient Funds Fee For Check #1253 IN The Amount of $820.19 | $34.00 |
| 05/12 | Insufficient Funds Fee For Check #1254 IN The Amount of $274.41 | 34.00 |
| 05/31 | Service Fee | 12.00 |
| **Total Fees & Other Withdrawals** | | **$80.00** |

You can waive the monthly service fee on your  Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period.  If you would like to understand more about your options, please visit any branch or call the number listed on this statement.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/02 | $8,895.65 | 05/17 | 5,463.81 |
| 05/03 | 7,589.44 | 05/18 | 33.78 |
| 05/04 | 6,590.44 | 05/19 | 1,284.78 |
| 05/05 | 256.06 | 05/20 | 1,623.26 |
| 05/06 | 266.66 | 05/23 | 2,462.68 |
| 05/09 | 3,272.97 | 05/24 | 1,619.73 |
| 05/10 | 3,447.96 | 05/25 | 2,769.73 |
| 05/11 | 3,947.96 | 05/26 | 1,614.68 |
| 05/12 | -756.65 | 05/27 | 2,344.75 |
| 05/13 | 3,837.95 | 05/31 | 3,632.75 |
| 05/16 | 5,837.95 | | |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **30** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$12.00** |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481612**

## STOP PAYMENT RENEWAL NOTICE

**ACCOUNT NUMBER**  000000887481638

**BANK NUMBER**  703

The following Stop Payments will automatically renew for a 1-year period.  You may revoke a Stop prior to the renewal date by simply returning a signed copy of this form with an 'X' placed next to each item you may wish to revoke.  The revoking of stop payments will be effective on the renewal date listed on your statement.  To immediately remove a current stop payment, please contact your Customer Service Representative.  Please allow 10 - 15 days for mail and processing times.  Please ensure that an authorized signature is placed in the space provided and mailed to the return address listed at the bottom of the page.  Any stops that are revoked will expire on the renewal date.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000001-01 | 08/05/10 | 08/05/11 | 1014 | $100.00 |

AUTHORIZED SIGNATURE: _____    DATE: _____

Usdc Portsmouth Inc
4040 Macarthur Blvd Ste 305
Newport Beach CA 92660-2557

JPMorgan Chase Bank, N.A.
Southwest Market
P O Box 659754
San Antonio  TX 78265-9754

**CHASE** ⬡

This Page Intentionally Left Blank

| **Payroll Summary Report** | **UCDC Portsmouth, Inc.** | Check Date: 05/06/2011 | Page |
|---|---|---|---|
| | Company (85036) | Pay Period: 04/25/2011 to 05/01/2011 | 1 |
| | | Process: 2011050601 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 88 | 28,025.98 | | 28,025.98 | |
| | **Totals** | **88** | **28,025.98** | | **28,025.98** ➙ | **28,025.98** |

### *No Third Party Checks*

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Net Payroll Liability** | | **28,025.98** | | **28,025.98** ➙ | **28,025.98** |

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2156333 | | Semi-Weekly | 33,398.33 | 33,398.33 | 2,233.74 | | |
| Medicare | 26-2156333 | | Semi-Weekly | 33,398.33 | 33,398.33 | 484.26 | | |
| Medicare - Employer | 26-2156333 | | Semi-Weekly | 33,398.33 | 33,398.33 | | 484.28 | |
| OASDI | 26-2156333 | | Semi-Weekly | 33,398.33 | 33,398.33 | 1,402.72 | | |
| OASDI - Employer | 26-2156333 | | Semi-Weekly | 33,398.33 | 33,398.33 | | 2,070.70 | |
| **Totals** | | | | | | **4,120.72** | **2,554.98** ➙ | **6,675.70** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2156333 | | Quarterly | 33,398.33 | 27,562.00 | | 220.50 | |
| **Totals** | | | | | | | **220.50** ➙ | **220.50** |

| VA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SITW | 262156333F-001 | | Third Business Day | 33,398.33 | 33,398.33 | 1,149.65 | | |
| **Totals** | | | | | | | **1,149.65** ➙ | **1,149.65** |

| VASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SUI | 0009040780 | 0.068700 | Quarterly | 33,398.33 | 30,618.00 | | 2,103.46 | |
| **Totals** | | | | | | | **2,103.46** ➙ | **2,103.46** |

### *No Tax Adjustments*

| | | | | | |
|---|---|---|---|---|---|
| | **Total Tax Liability** | **5,270.37** | **4,878.94** ➙ | | **10,149.31** |
| | **Total Payroll Liability** | **38,175.29** | | | **38,175.29** |

### *No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 157635 | 05/02/2011 | 187.54 | | | | 187.54 | |
| **Totals** | | | **187.54** | | | | **187.54** ➙ | **187.54** |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 05/05/2011 | CLIENT | 187.54 | |
| | | Tax | 05/05/2011 | CLIENT | 10,149.31 | |
| | | **Total Transfers** | | | **10,336.85** ➙ | **10,336.85** |

### Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/11/2011 | 6,675.70 |
| | Virginia SITW | ☑ Deposit Made By PCS, Inc | 05/11/2011 | 1,149.65 |
| | **Total Tax Deposits** | | | **7,825.35** |

| **Payroll Summary Report** | **UCDC Portsmouth, Inc.** | Check Date: | 05/13/2011 | Page |
|---|---|---|---|---|
| | Company (85036) | Pay Period: | 05/02/2011 to 05/08/2011 | 1 |
| | | Process: | 2011051301 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 89 | 28,194.73 | | 28,194.73 | |
| | **Totals** | **89** | **28,194.73** | | **28,194.73** ➔ | **28,194.73** |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 1 | 86.55 | | 86.55 | |
| | **Totals** | **1** | **86.55** | | **86.55** ➔ | **86.55** |
| | **Total Net Payroll Liability** | | **28,281.28** | | **28,281.28** ➔ | **28,281.28** |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2156333 | | Semi-Weekly | 33,703.30 | 33,703.30 | 2,261.90 | | |
| Medicare | 26-2156333 | | Semi-Weekly | 33,703.30 | 33,703.30 | 488.76 | | |
| Medicare - Employer | 26-2156333 | | Semi-Weekly | 33,703.30 | 33,703.30 | | 488.70 | |
| OASDI | 26-2156333 | | Semi-Weekly | 33,703.30 | 33,703.30 | 1,415.55 | | |
| OASDI - Employer | 26-2156333 | | Semi-Weekly | 33,703.30 | 33,703.30 | | 2,089.60 | |
| **Totals** | | | | | | **4,166.21** | **2,578.30** ➔ | **6,744.51** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2156333 | | Quarterly | 33,703.30 | 28,155.54 | | 225.24 | |
| **Totals** | | | | | | | **225.24** ➔ | **225.24** |

| VA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SITW | 262156333F-001 | | Third Business Day | 33,703.30 | 33,703.30 | 1,153.83 | | |
| **Totals** | | | | | | **1,153.83** | ➔ | **1,153.83** |

| VASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SUI | 0009040780 | 0.068700 | Quarterly | 33,703.30 | 30,537.73 | | 2,097.94 | |
| **Totals** | | | | | | | **2,097.94** | **2,097.94** |

### *No Tax Adjustments*

| | | | |
|---|---|---|---|
| **Total Tax Liability** | **5,320.04** | **4,901.48** ➔ | **10,221.52** |
| **Total Payroll Liability** | | **38,502.80** | **38,502.80** |

### *No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 159034 | 05/09/2011 | 190.45 | | | | 190.45 | |
| **Totals** | | | **190.45** | | | | **190.45** ➔ | **190.45** |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/12/2011 | CLIENT | 190.45 | |
| | Tax | 05/12/2011 | CLIENT | 10,221.52 | |
| | **Total Transfers** | | | **10,411.97** ➔ | **10,411.97** |

| **Payroll Summary Report** | **UCDC Portsmouth, Inc.** | Check Date: | 05/13/2011 | Page |
|---|---|---|---|---|
| | Company (85036) | Pay Period: | 05/02/2011  to  05/08/2011 | 2 |
| | | Process: | 2011051301 | |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/18/2011 | 6,744.51 |
| | Virginia SITW | ☑ Deposit Made By PCS, Inc | 05/18/2011 | 1,153.83 |
| | **Total Tax Deposits** | | | **7,898.34** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date:    05/09/11
Run Time:    6:36 PM

| **Payroll Summary Report** | **UCDC Portsmouth, Inc.**<br>Company (85036) | Check Date: | 05/20/2011 | Page |
|---|---|---|---|---|
| | | Pay Period: | 05/09/2011 to 05/15/2011 | 1 |
| | | Process: | 2011052001 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 88 | 27,340.77 | | 27,340.77 | |
| | **Totals** | **88** | **27,340.77** | | **27,340.77** → | **27,340.77** |

### *No Third Party Checks*

| | | **Total Net Payroll Liability** | **27,340.77** | | **27,340.77** → | **27,340.77** |
|---|---|---|---|---|---|---|

### Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2156333 | | Semi-Weekly | 32,625.49 | 32,625.49 | 2,186.30 | | |
| Medicare | 26-2156333 | | Semi-Weekly | 32,625.49 | 32,625.49 | 473.02 | | |
| Medicare - Employer | 26-2156333 | | Semi-Weekly | 32,625.49 | 32,625.49 | | 473.07 | |
| OASDI | 26-2156333 | | Semi-Weekly | 32,625.49 | 32,625.49 | 1,370.26 | | |
| OASDI - Employer | 26-2156333 | | Semi-Weekly | 32,625.49 | 32,625.49 | | 2,022.78 | |
| **Totals** | | | | | | **4,029.58** | **2,495.85** → | **6,525.43** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2156333 | | Quarterly | 32,625.49 | 26,396.28 | | 211.17 | |
| **Totals** | | | | | | | **211.17** → | **211.17** |

| VA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SITW | 262156333F-001 | | Third Business Day | 32,625.49 | 32,625.49 | 1,103.16 | | |
| **Totals** | | | | | | **1,103.16** → | | **1,103.16** |

| VASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SUI | 0009040780 | 0.068700 | Quarterly | 32,625.49 | 28,000.53 | | 1,923.64 | |
| **Totals** | | | | | | | **1,923.64** → | **1,923.64** |

### *No Tax Adjustments*

| | **Total Tax Liability** | **5,132.74** | **4,630.66** → | **9,763.40** |
|---|---|---|---|---|
| | **Total Payroll Liability** | **37,104.17** → | | **37,104.17** |

### *No Third Party Sick Pay*

### Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 160505 | 05/16/2011 | 187.54 | | | | 187.54 | |
| **Totals** | | | **187.54** | | | | **187.54** → | **187.54** |

### Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 05/19/2011 | CLIENT | 187.54 | |
| | | Tax | 05/19/2011 | CLIENT | 9,763.40 | |
| | | **Total Transfers** | | | **9,950.94** → | **9,950.94** |

### Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/25/2011 | 6,525.43 |
| | Virginia SITW | ☑ Deposit Made By PCS, Inc | 05/25/2011 | 1,103.16 |
| | **Total Tax Deposits** | | | **7,628.59** |

| **Payroll Summary Report** | **UCDC Portsmouth, Inc.** | Check Date: | 05/27/2011 | Page |
|---|---|---|---|---|
| | Company (85036) | Pay Period: | 05/16/2011 to 05/22/2011 | 1 |
| | | Process: | 2011052701 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 88 | 27,677.00 | | 27,677.00 | |
| | **Totals** | **88** | **27,677.00** | | **27,677.00** ➔ | **27,677.00** |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 2 | 239.01 | | 239.01 | |
| | **Totals** | **2** | **239.01** | | **239.01** ➔ | **239.01** |
| | **Total Net Payroll Liability** | | **27,916.01** | | **27,916.01** ➔ | **27,916.01** |

## Tax Liabilities

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-2156333 | | Semi-Weekly | 33,351.17 | 33,351.17 | 2,255.68 | | |
| Medicare | 26-2156333 | | Semi-Weekly | 33,351.17 | 33,351.17 | 483.52 | | |
| Medicare - Employer | 26-2156333 | | Semi-Weekly | 33,351.17 | 33,351.17 | | 483.59 | |
| OASDI | 26-2156333 | | Semi-Weekly | 33,351.17 | 33,351.17 | 1,400.79 | | |
| OASDI - Employer | 26-2156333 | | Semi-Weekly | 33,351.17 | 33,351.17 | | 2,067.77 | |
| **Totals** | | | | | | **4,139.99** | **2,551.36** ➔ | **6,691.35** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-2156333 | | Quarterly | 33,351.17 | 24,157.86 | | 193.26 | |
| **Totals** | | | | | | | **193.26** ➔ | **193.26** |

| VA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SITW | 262156333F-001 | | Third Business Day | 33,351.17 | 33,351.17 | 1,143.19 | | |
| **Totals** | | | | | | **1,143.19** | ➔ | **1,143.19** |

| VASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Virginia SUI | 0009040780 | 0.068700 | Quarterly | 33,351.17 | 26,318.12 | | 1,808.05 | |
| **Totals** | | | | | | | **1,808.05** ➔ | **1,808.05** |

*No Tax Adjustments*

| | | | | |
|---|---|---|---|---|
| **Total Tax Liability** | **5,283.18** | **4,552.67** ➔ | **9,835.85** |
| **Total Payroll Liability** | **37,751.86** | | **37,751.86** |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 161999 | 05/23/2011 | 416.99 | | | | 416.99 | |
| **Totals** | | | **416.99** | | | | **416.99** ➔ | **416.99** |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Billing | 05/26/2011 | CLIENT | 416.99 | |
| | | Tax | 05/26/2011 | CLIENT | 9,835.85 | |
| | | **Total Transfers** | | | **10,252.84** ➔ | **10,252.84** |

| **Payroll Summary Report** | **UCDC Portsmouth, Inc.** | | |
|---|---|---|---|
| | Company (85036) | Check Date: 05/27/2011 | Page |
| | | Pay Period: 05/16/2011 to 05/22/2011 | 2 |
| | | Process: 2011052701 | |

**Tax Deposits**

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 06/02/2011 | 6,691.35 |
| | Virginia SITW | ☑ Deposit Made By PCS, Inc | 06/02/2011 | 1,143.19 |
| | **Total Tax Deposits** | | | **7,834.54** |

| In re:<br>Enivel, Inc. et al.,<br><br>                                    Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11400 West Olympic Boulevard, Ninth Floor
Los Angeles, California 90064-1565

A true and correct copy of the foregoing document described **MAY 2011 MONTHLY OPERATING REPORT FOR USDC PORTSMOUTH, INC.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>July 22, 2011</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Simon Aron    saron@wrslawyers.com
- Todd M Bailey    todd.bailey@ftb.ca.gov
- Bernard D Bollinger    bbollinger@buchalter.com, IFS_filing@buchalter.com; smartin@buchalter.com
- Martin J Brill    mjb@lnbrb.com
- Ronald K Brown    rkbgwhw@aol.com
- Frank Cadigan    frank.cadigan@usdoj.gov
- Kathryn M Catherwood    kmcatherwood@duanemorris.com
- Christopher Celentino    ccelentino@duanemorris.com
- Susan S Davis    sdavis@coxcastle.com
- Denise Diaz    Denise.Diaz@rmsna.com
- Emery F El Habiby    eelhabiby@counsel.lacounty.gov
- Hans F Famularo    Hans.F.Famularo@irscounsel.treas.gov
- Don Fisher    dfisher@ptwww.com
- Roger F Friedman    rfriedman@rutan.com
- Eric J Fromme    efromme@rutan.com
- Matthew Grimshaw    mgrimshaw@rutan.com
- Heather U Guerena    huguerena@duanemorris.com
- Justin D Harris    jdh@mmwbr.com, clr@mmwbr.com
- Victor B Harris    vhlaw@prodigy.net
- Garrick A Hollander    ghollander@winthropcouchot.com, sconnor@winthropcouchot.com;
- pj@winthropcouchot.com
- Mark S Horoupian    mhoroupian@sulmeyerlaw.com, kfox@sulmeyerlaw.com
- John J Immordino    john.immordino@wilsonelser.com, raquel.burgess@wilsonelser.com
- Edward S Kim    ekim@hemar-rousso.com
- Simon Klevansky    sklevansky@kplawhawaii.com
- Steven B Lever    sblever@leverlaw.com
- Albert T Liou    aliou@richardsonpatel.com, moolie@richardsonpatel.com
- Charles Liu    cliu@marshackhays.com
- David W. Meadows    david@davidwmeadowslaw.com
- Dawn A Messick    dmessick@duanemorris.com
- Dennis D Miller    dmiller@steinlubin.com
- Jeffrey D Mills    jmills@boselaw.com
- Christopher Minier    becky@ringstadlaw.com
- Randall P Mroczynski    randym@cookseylaw.com
- Kevin M Newman    knewman@menterlaw.com
- Christine M Pajak    cpajak@stutman.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Penelope Parmes    pparmes@rutan.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Martha E Romero    Romero@mromerolawfirm.com
- Susan K Seflin    sseflin@wrslawyers.com
- Travis R Stokes    stokes@flgz.net
- Wayne R Terry    wterry@hemar-rousso.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    mwinthrop@winthropcouchot.com, pj@winthropcouchot.com

☐  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

August 2010                                                                                    **F 9013-3.1.PROOF.SERVICE**

| In re:<br>Enivel, Inc. et al.,<br><br>Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |
|---|---|

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on  July 22, 2011   I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

*Served Via Personal Service*
The Honorable Robert Kwan
U.S. Bankruptcy Court
Central District of California
411 W. Fourth Street, Suite 5165
Santa Ana, CA 92701-4593

*Original Delivered by Debtors To:*
Office of the U.S. Trustee, Region 16
Attn: Marilyn Sorenson
411 West Fourth Street, Suite 9041
Santa Ana, CA 92701-8000

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 22, 2011 | Simon Aron | /s/ Simon Aron |
|---|---|---|
| Date | Type Name | Signature |

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

August 2010                                                                **F 9013-3.1.PROOF.SERVICE**