UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br><br>USDC FRESNO, INC.<br>USDC FRESNO 2, INC.<br><br><br>(SEE NOTE)<br><br>Debtor(s). | **CHAPTER 11 (BUSINESS)**<br><br>Case Number:      8:10-bk-12745-RK<br>                    8:10-bk-12746-RK<br><br>Operating Report Number:    15<br>For the Month Ending:    5/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       6,585,647.42

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL       6,543,494.27
ACCOUNT REPORTS

3.  BEGINNING BALANCE:       42,153.15

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 406,980.69 |
| Accounts Receivable - Pre-filing | | 0.00 |
| General Sales | | 0.00 |
| Other (Specify) | Transfers between DIP | 3,100.00 |
| Other (Specify) | | 0.00 |

TOTAL RECEIPTS THIS PERIOD:       410,080.69

5.  BALANCE:       452,233.84

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 229,104.00 |
| Disbursements (from page 2) | 192,146.07 |

TOTAL DISBURSEMENTS THIS PERIOD:       421,250.07

7.  ENDING BALANCE:       30,983.77

8.  General Account Number(s):       870626066, 887481604

Depository Name & Location:       JPMorgan Chase Bank, PO Box 659754
                           San Antonio, TX 78265

NOTE1:  The Debtors share one set of accounting records and cannot be distinctly separated. Therefore, their operating results are combined.
NOTE2:  The Debtors were under the management and control of Gamet Enterprises, LLC and Thomas Jones from the commencement of this case through mid October. During this time period, the Debtors were not in possession of certain bank accounts that received the Fresno Debtors' revenues and they were not in control of all disbursements.  The Debtors have done their best to accurately and completely portray the information contained herein.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or  DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| May 2011 | | See Exhibit I for detail | May Disbursements | | 192,146.07 | 192,146.07 |
| May 2011 | | See Exhibit I for detail | May Intra Debtor transfers | 175,000.00 | | 175,000.00 |
| May 2011 | | See Exhibit I for detail | May Inter Debtor transfers | 54,104.00 | | 54,104.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD (FN1): | 229,104.00 | 192,146.07 | 421,250.07 |

(FN1) - Transfers reported on this schedule represent two different types of non-disbursement activity.  Intra Debtor transfers are transfers between bank accounts with the same Federal Identification Number.  Inter Debtor transfers are transfers to bank accounts held by other Debtors within the same bankruptcy proceeding.

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 42,967.81 |
|---|---|---|---|

Plus deposits in transit:

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| Deposits from Chase Acc # 887481604 are set forth on Exhibit II and total $0.00 | | 0.00 | See Exhibit II |
| Deposits from Chase Acc #870626066 are set forth on Exhibit II and total $16,593.88 | | 16,593.88 | See Exhibit II |

**TOTAL DEPOSITS IN TRANSIT**    16,593.88

Less Outstanding Checks:

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 887481604 are set forth on Exhibit III and total $0.00 | | 0.00 | See Exhibit III |
| Checks from Chase Acc # 870626066 are set forth on Exhibit III and total $28,577.92 | | 28,577.92 | See Exhibit III |

**TOTAL OUTSTANDING CHECKS:**    28,577.92

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**    30,983.77

F. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | | |
|---|---|---|
| 1. | TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 1,314,106.53 |
| 2. | LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 1,332,249.32 |
| 3. | BEGINNING BALANCE: | (18,142.79) |
| 4. | RECEIPTS DURING CURRENT PERIOD: | 0.00 |
| | (Transferred from General Account) | 171,900.00 |
| 5. | BALANCE: | 153,757.21 |
| 6. | LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD: | 153,422.37 |
| 7. | ENDING BALANCE: | 334.84 |

8. PAYROLL Account Number(s):          887481588

Depository Name & Location:          JPMorgan Chase Bank
                                     PO Box 659754
                                     San Antonio, TX 78265

# TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| May 2011 | | See Exhibit IV for detail | May Payroll Disbursements | 153,422.37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 153,422.37 |

Page 5 of 16

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank Statement Date: _____5/31/2011_____    Balance on Statement: _____10,289.42_____

Plus deposits in transit:

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks:

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| Checks from Chase Acc # 887481588 are set | | | |
| forth on Exhibit V and total $9,954.58 | | 9,954.58 | See Exhibit V |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

TOTAL OUTSTANDING CHECKS:                                    9,954.58

Bank statement Adjustments:                    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    334.84

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS           100.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX           100.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:           0.00

4. RECEIPTS DURING CURRENT PERIOD:           0.00
   (Transferred from General Account)

5. BALANCE:           0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:           0.00

7. ENDING BALANCE:           0.00

8. TAX Account Number(s):      887481596

   Depository Name & Location:      JPMorgan Chase Bank
                                     PO Box 659754
                                     San Antonio, TX 78265

TOTAL DISBURSEMENTS FROM TAX ACCOUNT THIS CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

TAX ACCOUNT
## BANK RECONCILIATION

| Bank Statement Date: | 5/31/2011 | Balance on Statement: | 0.00 |
|---|---|---|---|

**Plus deposits in transit:**

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | N/A | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL DEPOSITS IN TRANSIT** |   |   | 0.00 |

**Less Outstanding Checks:**

| Check Number | Check Date | Check Amount |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:** |   | 0.00 |

**Bank statement Adjustments:** |   |   |

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** |   | 0.00 |

I. D. SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

|  |  | |
|---|---|---:|
| | General Account: | 30,983.77 |
| | Payroll Account: | 334.84 |
| | Tax Account: | 0.00 |
| *Other Accounts: | NONE | 0.00 |
| | | 0.00 |
| | | 0.00 |
| *Other Monies: | NONE | 0.00 |
| | **Petty Cash (from below): | 8,065.00 |

TOTAL CASH AVAILABLE:                                    39,383.61

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---:|
| 4/30/2010 | Cash in stores | 7,725.13 |
| 5/31/2010 | May office expenses | (510.13) |
| 6/30/2010 | June office expenses | (2,775.00) |
| 7/31/2010 | Funding less office exp | 4,275.00 |
| 8/31/2010 | Funding less office exp | 790.00 |
| 9/30/2010 | September - office supplies, repairs, small tools, parts, store supplies | (2,290.00) |
| 10/31/2010 | Funding less office exp | 1,100.00 |
| 11/30/2010 | Undeposited Cashiers Check in hand | 10,000.00 |
| 12/31/2010 | Cashiers Check deposited | (10,000.00) |
| 4/30/2011 | Cash deposited into Operating Account | (250.00) |

TOTAL PETTY CASH TRANSACTIONS:                           8,065.00

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Setal and related entities (secured creditors) (FN1) | N/A.  Debt matured pre-petition | N/A | N/A | |
| Alliance Laundry Systems - Equip Lease (FN2) | Monthly | 1,062.00 | 0 | 0.00 |
| Murphy Bank - Equipment Lease | Monthly | 250.00 | 0 | 0.00 |
| JST, LLC | Monthly | 2,300.00 | 0 | 0.00 |
| 732 W. Bullard Palm, LLC | Monthly | 4,131.00 | 0 | 0.00 |
| E. Phillip Soderstrom | Monthly | 3,125.00 | 0 | 0.00 |
| PK III Blossom Valley Plaza LP | Monthly | 2,991.26 | 0 | 0.00 |
| Stephens Investments, Inc | Monthly | 4,176.00 | 0 | 0.00 |
| Three Golden Investments, LLC | Monthly | 2,289.73 | 0 | 0.00 |
| Cox/Walker/Merced, GP | Monthly | 3,301.69 | 0 | 0.00 |
| BH Development | Monthly | 1,608.00 | 0 | 0.00 |
| Robert N. Wills et al. | Monthly | 1,740.00 | 0 | 0.00 |
| Donald G. Aluisi (FN3) | Monthly | 3,280.00 | 0 | 0.00 |
| Sunset Square | Monthly | 2,272.90 | 0 | 0.00 |
| Pederson/Sun Tempe Square, LLC | Monthly | 2,645.00 | 0 | 0.00 |
| Willow Station, LLC | Monthly | 3,094.99 | 0 | 0.00 |
| Gilligan Commercial, LLC | Monthly | 2,000.00 | 0 | 0.00 |
| Donahue Schriber, LP | Monthly | 3,924.00 | 0 | 0.00 |
| Thomas S. Anderson | Monthly | 3,853.41 | 0 | 0.00 |
| Team Equipment Inc. | Monthly | 1,600.00 | 0 | 0.00 |
| Storage | Monthly | 334.50 | 0 | 0.00 |
| M&M Stone, Inc. - Rejected Lease (FN4) | Monthly | 2,662.14 | 3 | 7,986.42 |
| | | | TOTAL DUE: | 7,986.42 |

(FN1) - All of the Debtors are jointly and severally liable for Setal debt, which for convenience is listed in detail on the Monthly report for U.S. Dry Cleaning Services

(FN2) - The Debtor and lessor have renegotiated the balance on this lease.  The agreement calls for $10,000.00 to be paid over twelve monthly payments, beginning January 14, 2011.  There are no post petition payments that have not been made.

(FN3) - This lease has been renegotiated.  The Debtor and landlord agreed that all administrative payments totaling $17,280.00 will be over six months, beginning November 1, 2010.  There are no post petition payments that have not been made.

(FN4) - This lease was rejected by the Debtor at the end of May 2010.  The Debtor owes lease administrative payments for March, April and May 2010.

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

|  |  |
|---|---|
| Gross Sales Subject to Sales Tax: | 0.00 |
| Total Wages Paid: | 167,797.90 |

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| (FN5) Federal Withholding | 0.00 | 0.00 | |
| (FN5) State Withholding | 0.00 | 0.00 | |
| (FN5) FICA- Employer's Share | 0.00 | 0.00 | |
| (FN5) FICA- Employee's Share | 0.00 | 0.00 | |
| (FN5) Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | NA | NA | |
| Real Property | NA | NA | |
| Other: State Unemployment (FN5) | 0.00 | 0.00 | |
| TOTAL: | 0.00 | 0.00 | |

(FN5) - The Debtor uses a payroll service that makes pre-funded payroll tax payments directly to the taxing authorities

## IV.  AGING OF ACCOUNTS PAYABLE & RECEIVABLE

|  | Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 28,663.21 | 0.00 | 166,309.76 |
| 31 - 60 days | 0.00 | 0.00 | 14,809.22 |
| 61 - 90 days | 0.00 | 0.00 | 4,484.12 |
| 91 - 120 days | 0.00 | 0.00 | 19,091.74 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 28,663.21 | 0.00 | 204,694.84 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |  |
|---|---|---|---|---|---|
| Workers Compensation | Argonaut Great Central | Compulsory | 6/1/2011 | 6/1/2011 | * |
| BOP | Argonaut Great Central | Included | 2/15/2012 | 2/15/2012 | # |
| Automobile | Argonaut Great Central | 1,000,000 | 2/15/2012 | 2/15/2012 | # |
| Umbrella | Argonaut Great Central | 1,000,000 | 2/15/2012 | 2/15/2012 | # |
| Others:       Health | Anthem | Varies | Mo. To Mo. | 5/31/2011 |  |
|  |  |  |  |  |  |

* The premiums have been paid through the policy term.

# The premiums have been paid through the policy term.  Premium financing payments are due in 6 monthly payments of $2.963.65.

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2010 | 126,325.45 | 975.00 | 5/11/10 | 975.00 | 0.00 |
| 6/30/2010 | 761,578.59 | 4,875.00 | 7/30/10 | 6,500.00 | (1,625.00) |
| 9/30/2010 | 1,203,588.77 | 6,500.00 | 10/26/10 | 8,125.00 | (1,625.00) |
| 12/31/2010 | 1,194,930.55 | 6,500.00 | Previous overpayments applied |  | 6,500.00 |
|  |  | Additional Payment - 1/31/11 |  | 3,250.00 | (3,250.00) |
| 3/31/2011 | 974,992.21 | 4,875.00 | 4/29/11 | 4,875.00 | 0.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| (FN1) |  | 23,725.00 |  | 23,725.00 | 0.00 |

(FN1) - Pursuant to discussion with the Office of the United States Trustee, the Total Disbursements amounts for the previous quarters have been restated to reflect only disbursements from the Debtors' bankruptcy estates (and not inter and intra company transfers).  Inter and intra company transfers have been eliminated to show only true disbursements leaving the bankruptcy estates.  The relating Quarterly Fees have been restated, accordingly.

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 411,602.89 | 6,114,380.20 |
| Less: Returns/Discounts | 3,852.52 | 29,086.09 |
| Net Sales/Revenue | 407,750.37 | 6,085,294.11 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 20,041.04 | 417,131.65 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 20,041.04 | 417,131.65 |
| **Gross Profit** | 387,709.33 | 5,668,162.46 |
| Other Operating Income (Itemize) | 0.00 | 0.00 |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | 46,890.24 |
| Payroll - Other Employees | 167,797.90 | 2,458,066.55 |
| Payroll Taxes | 15,360.19 | 250,522.53 |
| Other Taxes (Itemize) | 4,250.17 | 31,918.50 |
| Depreciation and Amortization | 14,527.08 | 479,565.43 |
| Rent Expense - Real Property | 44,600.35 | 739,154.26 |
| Lease Expense - Personal Property | 0.00 | 3,016.67 |
| Insurance | 9,455.28 | 173,096.89 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 21,744.06 | 380,508.87 |
| Repairs and Maintenance | 2,131.93 | 82,518.83 |
| Travel and Entertainment (Itemize) | 0.00 | 14,666.49 |
| Miscellaneous Operating Expenses (Itemize) | 48,658.69 | 615,461.92 |
| Total Operating Expenses | 328,525.65 | 5,275,387.17 |
| Net Gain/(Loss) from Operations | 59,183.68 | 392,775.29 |
| **Non-Operating Income:** | | |
| Interest Income | 0.80 | 0.80 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | 9,433.00 | 9,433.00 |
| Total Non-Operating income | 9,433.80 | 9,433.80 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 56.47 | 1,071.20 |
| Legal and Professional (Itemize) | 0.00 | 27,248.36 |
| Other (Itemize) | 33,395.67 | 699,457.64 |
| Total Non-Operating Expenses | 33,452.14 | 727,777.20 |
| **NET INCOME/(LOSS)** | 35,165.34 | (325,568.11) |

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 39,383.61 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 204,694.84 | |
| Inventory | 0.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 55,350.72 | |
| Other (Itemize) | 0.00 | |
| Total Current Assets | | 299,429.17 |
| | | |
| Property, Plant, and Equipment | 878,747.04 | |
| Accumulated Depreciation/Depletion | (561,647.64) | |
| Net Property, Plant, and Equipment | | 317,099.40 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 4,227,664.40 | |
| Total Other Assets | | 4,227,664.40 |
| TOTAL ASSETS | | 4,844,192.97 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 28,663.21 | |
| Taxes Payable | 0.00 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | 48,530.17 | |
| Total Post-petition Liabilities | | 77,193.38 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 4,195.12 | |
| Priority Liabilities | 0.00 | |
| Unsecured Liabilities | 103,052.47 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 107,247.59 |
| TOTAL LIABILITIES | | 184,440.97 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,985,320.11 | |
| Post-petition Profit/(Loss) | (325,568.11) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 4,659,752.00 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 4,844,192.97 |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

N/A

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

N/A

3.

State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors filed their chapter 11 plan and disclosure statement on January 3, 2011.  A continued hearing on approval of the disclosure statement was held on February 28, 2011  The Debtors' First Amended Disclosure Statement was approved at the February 28th hearing, and pursuant to Court order entered on March 18, 2011.  The hearing on plan confirmation is currently scheduled for July 27, 2011.

4. Describe potential future developments which may have a significant impact on the case:
There is a pending motion to appoint a chapter 11 trustee.  If that motion is granted, it would significantly impact this case.  The current hearing has been continued to July 27, 2011.  The Debtor (and its related entities) are in the process of attempting to raise exit financing and confirm their Joint and Consolidated Chapter 11 Plan of Reorganization.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
N/A

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

N/A

I,  Robert Lee, Chief Executive Officer
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.  Because Gamet Enterprises, LLC managed the Fresno Debtors from the commencement of the case through part of October, neither I nor the Debtors' staff can confirm that everything herein is true.  The Debtors hope to have an accounting done of the Fresno Debtors and Gamet in order to accurately determine whether any unauthorized expenditures have been made.

6-30-11
_____
Date

Page 16 of 16

_____
Principal for debtor-in-possession

USD·CFRESNO, INC. and USBC/FRESNO BANC

Supplemental Detail

**For the Month Ending May 31, 2011**

| Section | Category | Amount | Payee | Purpose |
|---|---|---|---|---|
| **Balance Sheet** | | | | |
| Assets | Other Assets | $ 45,034.35 | U.S. Dry Cleaning | 1499 · DUE FROM PARENT |
| Assets | Other Assets | 3,829,000.00 | | 1810 · GOODWILL |
| Assets | Other Assets | 223,250.00 | | 1820 · NON COMPETE COVENANT |
| Assets | Other Assets | 60,000.00 | | 1830 · TRADE NAMES |
| Assets | Other Assets | 45,380.05 | | 1910 · DEPOSITS |
| Assets | Other Assets | 25,000.00 | Cleaners Club Acquisition Sub | 2940 · DUE TO FROM SUBS-RIVERSIDE |
| | | $ 4,227,664.40 | | |
| | | | | |
| Liabilities | Post-petition Liabilities | $ 46,626.31 | | 2510 · ACCRUED WAGES |
| Liabilities | Post-petition Liabilities | 1,577.17 | | 2630 - ACCR UTILITIES |
| Liabilities | Post-petition Liabilities | 326.69 | | 2640 - ACCR UNCLAIMED CHECKS |
| | | $ 48,530.17 | | |
| | | | | |
| **Income Statement** | | | | |
| Operating expenses | Other Taxes | $ 900.53 | Ahwatukee Retail 02, LLC, DSRG-LP-Windmill Market Place, PK II Blossom Valley Plaza | 7710 - TAXES - REAL ESTATE |
| Operating expenses | Other Taxes | 257.90 | City of Merced, Prepaid amounts | 7730 - TAXES - BUSINESS LICENSES |
| Operating expenses | Other Taxes | 3,091.74 | Stanislaus Cnty Dept of Environment, Prepaid amounts | 7740 - TAXES & LICENSES - OTHER |
| | | $ 4,250.17 | | |
| | | | | |
| Operating expenses | Miscellaneous Operating Expenses | $ 3,718.54 | Lucy Nazarian, Snow Cleaners, Inc. | 5410 · OUTSIDE SERVICES |
| Operating expenses | Miscellaneous Operating Expenses | 60.00 | Pedraza's Gardening Svc | 6050 - JANITORIAL - LAWN CARE |
| Operating expenses | Miscellaneous Operating Expenses | 12,744.10 | Fresno Bee, Prepaid amounts | 7210 · PROMOTIONS |
| Operating expenses | Miscellaneous Operating Expenses | 1,569.70 | Employee reimbursement | 7820 · VEHICLE - MILEAGE REIMBURSE |
| Operating expenses | Miscellaneous Operating Expenses | 4,055.28 | Fleetcor Lockbox, Employee reimbursement | 7830 · VEHICLE - OTHER COSTS |
| Operating expenses | Miscellaneous Operating Expenses | 1,328.90 | JPMorgan Chase | 7901 · BANK CHARGES |
| Operating expenses | Miscellaneous Operating Expenses | 2,978.00 | SPOT Business Systems | 7903 · DATA PROCESSING |
| Operating expenses | Miscellaneous Operating Expenses | 7,535.76 | American Express, Merchant Services | 7907 · CREDIT CARD COMMISSIONS |
| Operating expenses | Miscellaneous Operating Expenses | 1,015.33 | UPS, Pitney Bowes, Mail & More, Employee reimbursement | 7909 · POSTAGE & FREIGHT |
| Operating expenses | Miscellaneous Operating Expenses | 829.92 | Digitek Corp | 7910 - UNIFORMS |
| Operating expenses | Miscellaneous Operating Expenses | 240.84 | Employee reimbursement | 7911 · OFFICE SUPPLIES |
| Operating expenses | Miscellaneous Operating Expenses | 938.00 | Taylor Security Systems | 7916 - SECURITY |
| Operating expenses | Miscellaneous Operating Expenses | 49.90 | Comcast | 7918 - DATA CIRCUITS |
| Operating expenses | Miscellaneous Operating Expenses | 417.75 | Murphy Bank, Employee reimbursement | 7920 - MINOR EQUIPMENT |
| Operating expenses | Miscellaneous Operating Expenses | 6,800.00 | To The Penny, LLC | 7921 - ACCOUNTING & IT FEES |
| Operating expenses | Miscellaneous Operating Expenses | 1,057.25 | PCS | 7922 - PAYROLL PROCESSING FEES |
| Operating expenses | Miscellaneous Operating Expenses | 624.99 | Ahwatukee Retail 02 LLC, Pitney Bowes, City of Fresno, SRP, Gordon B Ford, Vicki Crow, CPA | 7927 - SERVICES/LATE/FINANCE CHARGES |
| Operating expenses | Miscellaneous Operating Expenses | 2,694.43 | Prepaid amounts | 7928 - Franchise Cost |

USD OF FRESNO, INC. and USDC/FRESNO BANC

Account Detail

**For the Month Ending May 31, 2011**

| Section | Category | Amount | | Payee | Purpose |
|---|---|---|---|---|---|
| | | $ | 48,658.69 | | |
| Non-Operating Income | Other (Itemize) | $ | 9,433.00 | Great Central - safety dividend | Other Income |
| | | $ | 9,433.00 | | |
| Non-Operating Expenses | Other | $ | 33,104.00 | U.S. Dry Cleaning Services | 8520 - Management Fee |
| Non-Operating Expenses | Other | | 291.67 | Prepaid amounts | 8510 - Misc Other Income/Expense |
| | | $ | 33,395.67 | | |

USDC Fresno, Inc. and USDC Fresno 2, Inc.
**General Disbursements**
**Exhibit I, P. 2**

| | | | | Transfers | | |
|---|---|---|---|---|---|---|
| Date | Num | Name | Purpose | Intra Debtor | Inter Debtor | Amount |
| **1020 · CHASE OPERATING DIP (6066)** | | | | | | |
| 05/01/2011 | | DERREL'S MINI STORAGE INC | Rent | | | -334.50 |
| 05/01/2011 | | RESERVE ACCOUNT | Postage & Freight | | | -50.00 |
| 05/02/2011 | 61461 | ALLEGRA PRINT & IMAGING | Advertising | | | 112.64 |
| 05/02/2011 | 61462 | ALLY EQUIPMENT COMPANY, INC. | Repairs & Maintenance | | | 52.17 |
| 05/02/2011 | 61463 | AMBER SYLVESTER | Employee Reimbursement | | | 297.00 |
| 05/02/2011 | 61464 | AMERICAN MOBILE SHREDDING INC | Office Supplies | | | 35.00 |
| 05/02/2011 | 61465 | AT&T MOBILITY | Telephone | | | 419.62 |
| 05/02/2011 | 61466 | BOYETT FAMILY RAYNE WATER 22 73213 | Production Supplies | | | 59.34 |
| 05/02/2011 | 61467 | BOYETT FAMILY RAYNE WATER 24 11155 | Production Supplies | | | 57.20 |
| 05/02/2011 | 61468 | CITY OF MERCED-12 117711-22813 | Janitorial | | | 44.70 |
| 05/02/2011 | 61469 | CITY OF MODESTO-04 474049-95764 | Utilities | | | 453.35 |
| 05/02/2011 | 61470 | DIGITEK CORP | Uniforms | | | 170.49 |
| 05/02/2011 | 61471 | FRESNO BEE | Advertising | | | 2,044.62 |
| 05/02/2011 | 61472 | GENERAL BUILDERS SUPPLY COMPANY | Repairs & Maintenance | | | 144.44 |
| 05/02/2011 | 61473 | GREENEARTH CLEANING | Taxes & Licenses | | | 1,750.00 |
| 05/02/2011 | 61474 | JEANNE PAIM | Employee Reimbursement | | | 160.36 |
| 05/02/2011 | 61475 | JORGENSEN & CO. | Repairs & Maintenance | | | 48.00 |
| 05/02/2011 | 61476 | KORI LYNNE WILCOX | Claim | | | 156.00 |
| 05/02/2011 | 61477 | LUCY NAZARIAN-1099 VENDOR | Outside Services | | | 422.31 |
| 05/02/2011 | 61478 | LUCY NAZARIAN - EXPENSES | Outside Services | | | 54.00 |
| 05/02/2011 | 61479 | MAIL & MORE | Postage & Freight | | | 47.77 |
| 05/02/2011 | 61480 | MARTIN FRANCHISES INC. | Prepaid Franchise Fee | | | 2,052.00 |
| 05/02/2011 | 61481 | MITCH'S BUSINESS MACHINES, INC | Office Supplies | | | 79.88 |
| 05/02/2011 | 61482 | MODESTO IRRIGATION DIST-04 26000515222 | Utilities | | | 713.20 |
| 05/02/2011 | 61483 | NATIONAL HARDWARE SUPPLY | Repairs & Maintenance | | | 16.31 |
| 05/02/2011 | 61484 | PITNEY BOWES GLOBAL FINANCIAL SERVICE | Postage & Freight | | | 265.03 |
| 05/02/2011 | 61485 | RESERVE ACCOUNT | Postage & Freight | | | 50.00 |
| 05/02/2011 | 61486 | SAFETY KLEEN | Janitorial | | | 2,141.35 |
| 05/02/2011 | 61487 | STERLING HSA | Employee Benefits | | | 117.08 |
| 05/02/2011 | 61488 | STEVEN THAXTER | Claim | | | 258.00 |
| 05/02/2011 | 61489 | TIRE COUNTRY USA | Repairs & Maintenance | | | 445.47 |
| 05/02/2011 | 61490 | TO THE PENNY, LLC. | Accounting & IT | | | 1,700.00 |
| 05/02/2011 | 61491 | TURLOCK IRRIGATION DIST-05 | Utilities | | | 202.85 |
| 05/02/2011 | 61492 | UNITED CLEANERS SUPPLY LLC | Production Supplies | | | 4,470.62 |
| 05/02/2011 | 61493 | UPS | Postage & Freight | | | 185.05 |
| 05/02/2011 | 61494 | VALLEY ACE-TEMPE | Repairs & Maintenance | | | 58.35 |
| 05/02/2011 | 61495 | WINSTON WATER SERVICES | Utilities | | | 114.88 |
| 05/02/2011 | 61496 | YOLANDA CORONADO | Employee Reimbursement | | | 328.74 |
| 05/02/2011 | 61497 | UPS | Postage & Freight | | | 93.31 |
| 05/02/2011 | 61498 | BH DEVELOPMENT | Cure | | | 179.32 |
| 05/02/2011 | 61499 | STEPHEN INVESTMENTS INC. | Cure | | | 301.94 |
| 05/02/2011 | 61500 | TEMPE SQUARE | Cure | | | 28.07 |
| 05/02/2011 | 61501 | TRADING POST/DONALD G. ALUISI | Rent | | | 136.67 |
| 05/02/2011 | | American Express | Credit Card Charges | | | 9.90 |
| 05/02/2011 | | SPOT | Data Circuits | | | 2,978.00 |
| 05/02/2011 | | Transfer to Payroll | Transfer | 9,500.00 | | |
| 05/02/2011 | | American Express | Credit Card Charges | | | 69.30 |
| 05/03/2011 | | Merchant Services | Credit Card Charges | | | 6,555.33 |
| 05/03/2011 | | Transfer to Payroll | Transfer | 8,000.00 | | |
| 05/04/2011 | | Transfer to Payroll | Transfer | 10,000.00 | | |
| 05/04/2011 | | Fleetcor | Fuel | | | 1,325.28 |
| 05/05/2011 | | US Dry Cleaning | Management Fee | | 8,276.00 | |
| 05/06/2011 | 61502 | 732 W. BULLARD PALM LLC | Rent | | | 4,131.00 |
| 05/06/2011 | 61503 | COX WALKER MERCED A | Rent | | | 3,301.69 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**General Disbursements**
**Exhibit I, P. 2**

| Date | | Payee | Category | | | Amount |
|------|------|-------|----------|------|------|--------|
| 05/06/2011 | 61504 | DERREL'S MINI STORAGE,INC | Rent | | | 334.50 |
| 05/06/2011 | 61505 | DSRG LP-WINDMILL MARKET PLACE | Rent | | | 3,863.38 |
| 05/06/2011 | 61506 | JST, LLC | Rent | | | 2,300.00 |
| 05/06/2011 | 61507 | MELTON INDUSTRIAL PARK | Rent | | | 450.00 |
| 05/06/2011 | 61508 | STEPHEN INVESTMENTS INC. | Rent | | | 4,380.63 |
| 05/06/2011 | 61509 | UNIVERSITY MONTEREY SPE LP | Rent | | | 895.00 |
| 05/06/2011 | 61510 | WILLS ENTERPRISES | Rent | | | 1,740.00 |
| 05/06/2011 | WIRE | AHWATUKEE RETAIL 02 LLC | Rent | | | 3,514.31 |
| 05/06/2011 | | Chase | Bank Charge | | | 25.00 |
| 05/06/2011 | | USDC Tuchman Indiana | Management Fee | | 4,000.00 | |
| 05/06/2011 | | Transfer to Payroll | Transfer | 9,000.00 | | |
| 05/09/2011 | 61511 | ALVIN PRASAD | Claim | | | 40.00 |
| 05/09/2011 | 61512 | AT&T 171-792-8160 | Telephone | | | 50.48 |
| 05/09/2011 | 61513 | BAKMAN WATER COMPANY 16 | Utilities | | | 112.14 |
| 05/09/2011 | 61514 | CITY OF MADERA 01 009904748-8 | Utilities | | | 183.50 |
| 05/09/2011 | 61515 | ESTATE PHILLIP SODERSTROM | Rent | | | 2,725.00 |
| 05/09/2011 | 61516 | FRESNO'S BEST CLEANING | Janitorial | | | 200.00 |
| 05/09/2011 | 61517 | GILTON SOLID WASTE MGMT 04 110308-01 | Utilities | | | 61.29 |
| 05/09/2011 | 61518 | LAUNDRY & CLEANERS 40180 | Production Supplies | | | 481.81 |
| 05/09/2011 | 61519 | LAUNDRY & CLEANERS 40182 | Production Supplies | | | 591.40 |
| 05/09/2011 | 61520 | LUCY NAZARIAN-1099 VENDOR | Outside Services | | | 600.61 |
| 05/09/2011 | 61521 | LUCY NAZARIAN - EXPENSES | Outside Services | | | 196.90 |
| 05/09/2011 | 61522 | MODESTO IRRIGATION DIST-08 26000515133 | Utilities | | | 672.67 |
| 05/09/2011 | 61523 | PG&E 0199431308-6 | Utilities | | | 6,396.41 |
| 05/09/2011 | 61524 | PG&E 6026745050-4 | Utilities | | | 8,000.35 |
| 05/09/2011 | 61525 | PK III BLOSSOM VALLEY PLAZA | Rent | | | 3,430.85 |
| 05/09/2011 | 61526 | PREMIUM FINANCING SPECIALISTS | Insurance | | | 2,963.65 |
| 05/09/2011 | 61527 | PUBLIC STORAGE | Rent | | | 294.37 |
| 05/09/2011 | 61528 | QWEST 24 480-893-1456 | Telephone | | | 106.70 |
| 05/09/2011 | 61529 | SAFETY KLEEN | Janitorial | | | 966.38 |
| 05/09/2011 | 61530 | SNOW CLEANERS INC | Outside Services | | | 2,558.00 |
| 05/09/2011 | 61531 | SRP 22 456-524-005 | Utilities | | | 195.75 |
| 05/09/2011 | 61532 | SRP 22 796-973-007 | Utilities | | | 106.63 |
| 05/09/2011 | 61533 | SUNSET SQUARE | Rent | | | 2,272.90 |
| 05/09/2011 | 61534 | TAYLOR SECURITY SYSTEMS | Security | | | 938.00 |
| 05/09/2011 | 61535 | TO THE PENNY, LLC. | Accounting & IT | | | 1,700.00 |
| 05/09/2011 | 61536 | UNITED CLEANERS SUPPLY LLC | Production Supplies | | | 283.86 |
| 05/09/2011 | 61537 | UNITED FABRICARE 22457-21 | Production Supplies | | | 2,670.83 |
| 05/09/2011 | 61538 | UNITED FABRICARE 22458-21 | Production Supplies | | | 4,295.80 |
| 05/09/2011 | 61539 | UPS | Postage & Freight | | | 109.21 |
| 05/09/2011 | | Transfer to Payroll | Transfer | 12,000.00 | | |
| 05/10/2011 | | Transfer to Payroll | Transfer | 7,000.00 | | |
| 05/11/2011 | | Fleetcor | Fuel | | | 865.35 |
| 05/11/2011 | | Transfer to Payroll | Transfer | 9,000.00 | | |
| 05/12/2011 | | US Dry Cleaning | Management Fee | | 8,276.00 | |
| 05/13/2011 | | USDC Tuchman Indiana | Management Fee | | 4,000.00 | |
| 05/13/2011 | | Transfer to Payroll | Transfer | 9,500.00 | | |
| 05/16/2011 | 61540 | ALLIANCE LAUNDRY SYSTEMS | Note Payable | | | 879.16 |
| 05/16/2011 | 61541 | AMBER SYLVESTER | Employee Reimbursement | | | 273.90 |
| 05/16/2011 | 61542 | AT&T 960-758-5376 | Telephone | | | 2,303.03 |
| 05/16/2011 | 61543 | CARMEN CAMPBELL | Employee Reimbursement | | | 514.25 |
| 05/16/2011 | 61544 | CITY OF FRESNO 02 336943-31994 | Janitorial | | | 174.74 |
| 05/16/2011 | 61545 | CITY OF FRESNO 16 188807-185322 | Janitorial | | | 31.60 |
| 05/16/2011 | 61546 | DMV RENEWAL | Taxes & Licenses | | | 235.00 |
| 05/16/2011 | 61547 | FIRM ASSOCIATES INC | Security | | | 125.00 |
| 05/16/2011 | 61548 | FRESNO BEE | Advertising | | | 2,044.62 |
| 05/16/2011 | 61549 | GENERAL BUILDERS SUPPLY COMPANY | Repairs & Maintenance | | | 60.87 |
| 05/16/2011 | 61550 | GREENEARTH CLEANING | Taxes & Licenses | | | 1,750.00 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**General Disbursements**
**Exhibit I, P. 2**

| | | | | |
|---|---|---|---|---|
| 05/16/2011 61551 | LAUNDRY & CLEANERS 40182 | Production Supplies | | 8.06 |
| 05/16/2011 61552 | LUCY NAZARIAN-1099 VENDOR | Outside Services | | 607.73 |
| 05/16/2011 61553 | MARTIN FRANCHISES INC. | Prepaid Franchise Fee | | 4,104.00 |
| 05/16/2011 61554 | MURPHY BANK | Note Payable | | 250.00 |
| 05/16/2011 61555 | PITNEY BOWES GLOBAL FINANCIAL SERVICE | Postage & Freight | | 32.00 |
| 05/16/2011 61556 | QWEST 22 480-839-1293 | Telephone | | 135.31 |
| 05/16/2011 61557 | QWEST 24 480-893-3473 | Telephone | | 92.12 |
| 05/16/2011 61558 | RESERVE ACCOUNT | Postage & Freight | | 50.00 |
| 05/16/2011 61559 | SAFETY KLEEN | Janitorial | | 1,314.79 |
| 05/16/2011 61560 | SEVAN KHASHARIAN | Claim | | 37.05 |
| 05/16/2011 61561 | SOUTHWEST GAS-22 421-4085594-005 | Utilities | | 920.32 |
| 05/16/2011 61562 | STANISLAUS COUNTY DEPARTMENT OF ENV | Taxes & Licenses | | 254.10 |
| 05/16/2011 61563 | TO THE PENNY, LLC. | Accounting & IT | | 1,778.13 |
| 05/16/2011 61564 | UPS | Postage & Freight | | 177.03 |
| 05/16/2011 61565 | WINSTON WATER SERVICES | Utilities | | 461.10 |
| 05/16/2011 61566 | YOLANDA CORONADO | Employee Reimbursement | | 1,178.49 |
| 05/16/2011 61567 | BH DEVELOPMENT | Rent | | 1,608.00 |
| 05/16/2011 61568 | TEMPE SQUARE | Rent | | 2,792.80 |
| 05/16/2011 61569 | TOM ANDERSON | Rent | | 3,883.81 |
| 05/16/2011 61570 | TRADING POST/DONALD G. ALUISI | Rent | | 2,880.00 |
| 05/16/2011 61571 | WILLOW STATION, LLC | Rent | | 3,094.99 |
| 05/16/2011 | Transfer to Payroll | Transfer | 12,000.00 | |
| 05/17/2011 61572 | TO THE PENNY, LLC. | Accounting & IT | | 499.97 |
| 05/17/2011 | Transfer to Payroll | Transfer | 5,000.00 | |
| 05/18/2011 | Fleetcor | Fuel | | 804.15 |
| 05/18/2011 | Transfer to Payroll | Transfer | 10,000.00 | |
| 05/19/2011 61573 | SELECT PROGRAMS INSURANCE SERVICES | Insurance | | 1,476.00 |
| 05/19/2011 | US Dry Cleaning | Management Fee | 8,276.00 | |
| 05/19/2011 | Transfer to Payroll | Transfer | 1,500.00 | |
| 05/19/2011 | US Dry Cleaning | DIP Payment | 5,000.00 | |
| 05/20/2011 | Transfer to Reg Disb | Transfer | 100.00 | |
| 05/20/2011 | USDC Tuchman Indiana | Management Fee | 4,000.00 | |
| 05/20/2011 | Transfer to Payroll | Transfer | 7,000.00 | |
| 05/20/2011 | Transfer to Payroll | Transfer | 5,000.00 | |
| 05/23/2011 PHONE | SRP 24 320-493-009 | Utilities | | 340.51 |
| 05/23/2011 61574 | AHWATUKEE FOOTHILLS NEWS | Advertising | | 1,250.00 |
| 05/23/2011 61575 | AT&T-32 559-224-3233 | Telephone | | 25.34 |
| 05/23/2011 61576 | BOYETT FAMILY RAYNE WATER 22 73213 | Production Supplies | | 59.44 |
| 05/23/2011 61577 | BOYETT FAMILY RAYNE WATER 24 11155 | Production Supplies | | 57.29 |
| 05/23/2011 61578 | CENTRAL VALLEY NETWORKS | Data Circuits | | 99.00 |
| 05/23/2011 61579 | COMCAST | Data Circuits | | 177.54 |
| 05/23/2011 61580 | COURT-ORDERED DEBT COLLECTIONS | Garnishment | | 11.77 |
| 05/23/2011 61581 | FRESNO BEE | Advertising | | 2,044.62 |
| 05/23/2011 61582 | GILTON SOLID WASTE MGMT 08 817565-01 | Utilities | | 41.49 |
| 05/23/2011 61584 | JORGENSEN & CO. | Repairs & Maintenance | | 48.00 |
| 05/23/2011 61585 | LARRY KILBOURNE | Production Supplies | | 80.12 |
| 05/23/2011 61586 | LAUNDRY & CLEANERS 40180 | Production Supplies | | 509.83 |
| 05/23/2011 61587 | LAUNDRY & CLEANERS 40182 | Production Supplies | | 178.23 |
| 05/23/2011 61588 | LUCY NAZARIAN-1099 VENDOR | Outside Services | | 483.16 |
| 05/23/2011 61589 | LUCY NAZARIAN - EXPENSES | Outside Services | | 259.08 |
| 05/23/2011 61590 | MARTIN FRANCHISES INC. | Prepaid Franchise Fee | | 8,208.00 |
| 05/23/2011 61591 | MERCED SUN-STAR | Advertising | | 1,035.00 |
| 05/23/2011 61592 | MODESTO IRRIGATION DIST-08 26000515133 | Utilities | | 58.95 |
| 05/23/2011 61593 | NATIONAL HARDWARE SUPPLY | Repairs & Maintenance | | 128.82 |
| 05/23/2011 61594 | PITNEY BOWES INC. | Postage & Freight | | 94.24 |
| 05/23/2011 61595 | QWEST 24 480-893-1456 | Telephone | | 108.30 |
| 05/23/2011 61596 | SOUTHWEST GAS-24 421-0300068-025 | Utilities | | 441.21 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**General Disbursements**
**Exhibit I, P. 2**

| Date | Check# | Payee | Category | | | |
|---|---|---|---|---|---|---|
| 05/23/2011 | 61597 | TIRE COUNTRY USA | Repairs & Maintenance | | | 693.13 |
| 05/23/2011 | 61598 | TO THE PENNY, LLC. | Accounting & IT | | | 1,700.00 |
| 05/23/2011 | 61599 | UNITED FABRICARE 22457-21 | Production Supplies | | | 2,229.52 |
| 05/23/2011 | 61600 | UNITED FABRICARE 22458-21 | Production Supplies | | | 3,584.06 |
| 05/23/2011 | 61601 | UNIVERSITY MONTEREY SPE LP | Rent | | | 17.77 |
| 05/23/2011 | 61602 | WINSTON WATER SERVICES | Utilities | | | 461.29 |
| 05/23/2011 | 61603 | YOLANDA CORONADO | Employee Reimbursement | | | 451.23 |
| 05/23/2011 | 61604 | GORDON B FORD | Taxes & Licenses | | | 42.24 |
| 05/23/2011 | 61605 | VICKI CROW, C.P.A. | Taxes & Licenses | | | 6,166.21 |
| 05/23/2011 | | Transfer to Payroll | Transfer | 16,000.00 | | |
| 05/24/2011 | 61606 | TO THE PENNY, LLC. | Accounting & IT | | | 1,700.00 |
| 05/24/2011 | | Transfer to Payroll | Transfer | 3,000.00 | | |
| 05/25/2011 | | Fleetcor | Fuel | | | 1,060.50 |
| 05/25/2011 | | Transfer to Payroll | Transfer | 5,000.00 | | |
| 05/26/2011 | | Advanced Direct Mail | Advertising | | | -225.00 |
| 05/26/2011 | | Advanced Direct Mail | Advertising | | | -225.00 |
| 05/26/2011 | | US Dry Cleaning | Management Fee | | 8,276.00 | |
| 05/26/2011 | | Transfer to Payroll | Transfer | 4,000.00 | | |
| 05/26/2011 | | Transfer to Payroll | Transfer | 12,000.00 | | |
| 05/26/2011 | | USDC Tuchman Indiana | Management Fee | | 4,000.00 | |
| 05/31/2011 | 61607 | AMBER SYLVESTER | Employee Reimbursement | | | 136.40 |
| 05/31/2011 | 61608 | ANTHEM BLUE CROSS | Insurance | | | 269.00 |
| 05/31/2011 | 61609 | AT&T MOBILITY | Telephone | | | 454.83 |
| 05/31/2011 | 61610 | CARMEN CAMPBELL | Employee Reimbursement | | | 245.30 |
| 05/31/2011 | 61611 | CITY OF MERCED | Taxes & Licenses | | | 39.00 |
| 05/31/2011 | 61612 | CLEANER'S SUPPLY | Production Supplies | | | 62.88 |
| 05/31/2011 | 61613 | COVERS ETC. | Production Supplies | | | 74.22 |
| 05/31/2011 | 61614 | DIGITEK CORP | Uniforms | | | 829.92 |
| 05/31/2011 | 61615 | FRESNO BEE | Advertising | | | 4,089.24 |
| 05/31/2011 | 61616 | HEATHER WYATT | Claim | | | 62.40 |
| 05/31/2011 | 61617 | JORGENSEN & CO. | Repairs & Maintenance | | | 48.00 |
| 05/31/2011 | 61618 | LAUNDRY & CLEANERS 40182 | Production Supplies | | | 49.28 |
| 05/31/2011 | 61619 | LUCY NAZARIAN-1099 VENDOR | Outside Services | | | 547.50 |
| 05/31/2011 | 61620 | MARTIN FRANCHISES INC. | Prepaid Franchise Fee | | | 4,104.00 |
| 05/31/2011 | 61621 | MODESTO IRRIGATION DIST-04 26000515222 | Utilities | | | 895.95 |
| 05/31/2011 | 61622 | MURPHY BANK | Note Payable | | | 250.00 |
| 05/31/2011 | 61623 | PEDRAZA'S GARDENING SERVICE | Janitorial | | | 60.00 |
| 05/31/2011 | 61624 | SNOW CLEANERS INC | Outside Services | | | 868.00 |
| 05/31/2011 | 61625 | UNITED CLEANERS SUPPLY LLC | Production Supplies | | | 4,883.78 |
| 05/31/2011 | 61626 | UPS | Postage & Freight | | | 182.15 |
| 05/31/2011 | 61627 | VALLEY ACE-TEMPE | Repairs & Maintenance | | | 61.36 |
| 05/31/2011 | 61628 | WINSTON WATER SERVICES | Utilities | | | 346.54 |
| 05/31/2011 | 61629 | YOLANDA CORONADO | Employee Reimbursement | | | 799.15 |
| 05/31/2011 | 61630 | CITY OF MERCED | Taxes & Licenses | | | 34.50 |
| 05/31/2011 | 61631 | BH DEVELOPMENT | Cure | | | 179.32 |
| 05/31/2011 | 61632 | STEPHEN INVESTMENTS INC. | Cure | | | 301.94 |
| 05/31/2011 | 61633 | TEMPE SQUARE | Cure | | | 28.07 |
| 05/31/2011 | 61634 | TRADING POST/DONALD G. ALUISI | Rent | | | 136.67 |
| 05/31/2011 | | Transfer to Payroll | Transfer | 17,400.00 | | |
| 05/31/2011 | | Chase | Bank Charge | | | 13.50 |
| 05/31/2011 | | Chase | Bank Charge | | | 3.45 |
| 05/31/2011 | | Chase | Bank Charge | | | 0.44 |
| 05/31/2011 | | Chase | Bank Charge | | | 124.21 |
| 05/31/2011 | | Chase | Bank Charge | | | 1.98 |
| 05/31/2011 | | Chase | Bank Charge | | | 993.60 |
| **Total 1020 · CHASE OPERATING DIP (6066)** | | | | **172,000.00** | **54,104.00** | **191,431.38** |

**1070 · CHASE REGION DISBURS DIP (1604)**

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**General Disbursements**
**Exhibit I, P. 2**

| Date | Check | Payee | Type | | | |
|---|---|---|---|---|---|---|
| 05/10/2011 | 1017 | DAWN MONTGOMERY | Payroll Check | | | 285.76 |
| 05/13/2011 | | Transfer to Ops | Transfer | 3,000.00 | | |
| 05/21/2011 | 1018 | SANDRA BRAINARD | Payroll Check | | | 420.63 |
| 05/31/2011 | | Chase | Bank Charge | | | 8.30 |
| **Total 1070 · CHASE REGION DISBURS DIP (1604)** | | | | **3,000.00** | **0.00** | **714.69** |
| | | | | | | |
| **Total Transfers and Disbursements** | | | | **175,000.00** | **54,104.00** | **192,146.07** |

USDC Fresno, Inc. and USDC Fresno 2, Inc.
**Deposits in Transit**
**Exhibit II, P. 3**

| Date | Memo | Amount |
|------|------|-------:|
| **Chase Ops DIP (6066)** | | |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 16 | 7.48 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 01 | 21.81 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 28 | 29.59 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 22 | 30.57 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 23 | 31.81 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 02 | 32.31 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 32 | 33.04 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 24 | 36.68 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 04 | 43.90 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 07 | 74.03 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 21 | 95.43 |
| 05/28/2011 | CASH RECEIPTS - AMERICAN EXP - 25 | 217.11 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 04 | 4.64 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 05 | 9.14 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 01 | 10.59 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 12 | 10.59 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 11 | 12.98 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 16 | 23.29 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 25 | 45.43 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 28 | 63.26 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 07 | 66.56 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 21 | 80.03 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 18 | 84.75 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 23 | 92.98 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 22 | 98.68 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 22 | 111.89 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 02 | 179.03 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 21 | 228.12 |
| 05/31/2011 | CASH RECEIPTS - AMERICAN EXP - 23 | 237.32 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 12 | 317.20 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 18 | 320.44 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 21 | 366.60 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 16 | 382.93 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 28 | 383.58 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 01 | 393.39 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 12 | 393.60 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 05 | 430.81 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 01 | 457.72 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 22 | 465.27 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 11 | 483.07 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 23 | 484.32 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 07 | 509.26 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 11 | 522.71 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 04 | 544.21 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 16 | 592.90 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 28 | 615.41 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 04 | 641.86 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 05 | 651.48 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 02 | 662.12 |
| 05/31/2011 | CASH RECEIPTS - DEPOSIT1 - 25 | 743.82 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 25 | 888.72 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 18 | 977.02 |

| | | |
|---|---|---|
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 02 | 1,120.92 |
| 05/31/2011 | CASH RECEIPTS - MC/VISA/Dscv - 07 | 1,231.48 |
| **Total** | | **16,593.88** |

**Chase Regional Distribution DIP (1604)**

| | |
|---|---|
| **Total** | **0.00** |

| | |
|---|---|
| **Total Uncleared Deposits** | **16,593.88** |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Outstanding Checks**
**Exhibit III, P. 3**

| Date | Check # | Name | Amount |
|------|---------|------|--------|
| **Chase Ops Dip (6066)** | | | |
| 12/13/2010 | 60845 | MARTIN BETTENCOURT | -30.00 |
| 01/17/2011 | 60973 | CHRIS CARMEN | -139.00 |
| 03/28/2011 | 61300 | ROBERT HOFFMAN | -27.23 |
| 04/04/2011 | 61311 | BH DEVELOPMENT | -179.32 |
| 05/23/2011 | 61605 | VICKI CROW, C.P.A. | -6,166.21 |
| 05/23/2011 | 61591 | MERCED SUN-STAR | -1,035.00 |
| 05/23/2011 | 61597 | TIRE COUNTRY USA | -693.13 |
| 05/23/2011 | 61585 | LARRY KILBOURNE | -80.12 |
| 05/23/2011 | 61576 | BOYETT FAMILY RAYNE WATER 22 73213 | -59.44 |
| 05/23/2011 | 61577 | BOYETT FAMILY RAYNE WATER 24 11155 | -57.29 |
| 05/23/2011 | 61604 | GORDON B FORD | -42.24 |
| 05/23/2011 | 61601 | UNIVERSITY MONTEREY SPE LP | -17.77 |
| 05/23/2011 | 61580 | COURT-ORDERED DEBT COLLECTIONS | -11.77 |
| 05/31/2011 | 61625 | UNITED CLEANERS SUPPLY LLC | -4,883.78 |
| 05/31/2011 | 61620 | MARTIN FRANCHISES INC. | -4,104.00 |
| 05/31/2011 | 61615 | FRESNO BEE | -4,089.24 |
| 05/31/2011 | 61621 | MODESTO IRRIGATION DIST-04 26000515222 | -895.95 |
| 05/31/2011 | 61624 | SNOW CLEANERS INC | -868.00 |
| 05/31/2011 | 61614 | DIGITEK CORP | -829.92 |
| 05/31/2011 | 61629 | YOLANDA CORONADO | -799.15 |
| 05/31/2011 | 61619 | LUCY NAZARIAN-1099 VENDOR | -547.50 |
| 05/31/2011 | 61609 | AT&T MOBILITY | -454.83 |
| 05/31/2011 | 61628 | WINSTON WATER SERVICES | -346.54 |
| 05/31/2011 | 61632 | STEPHEN INVESTMENTS INC. | -301.94 |
| 05/31/2011 | 61608 | ANTHEM BLUE CROSS | -269.00 |
| 05/31/2011 | 61622 | MURPHY BANK | -250.00 |
| 05/31/2011 | 61610 | CARMEN CAMPBELL | -245.30 |
| 05/31/2011 | 61626 | UPS | -182.15 |
| 05/31/2011 | 61631 | BH DEVELOPMENT | -179.32 |
| 05/31/2011 | 61634 | TRADING POST/DONALD G. ALUISI | -136.67 |
| 05/31/2011 | 61607 | AMBER SYLVESTER | -136.40 |
| 05/31/2011 | 61613 | COVERS ETC. | -74.22 |
| 05/31/2011 | 61612 | CLEANER'S SUPPLY | -62.88 |
| 05/31/2011 | 61616 | HEATHER WYATT | -62.40 |
| 05/31/2011 | 61627 | VALLEY ACE-TEMPE | -61.36 |
| 05/31/2011 | 61623 | PEDRAZA'S GARDENING SERVICE | -60.00 |
| 05/31/2011 | 61618 | LAUNDRY & CLEANERS 40182 | -49.28 |
| 05/31/2011 | 61617 | JORGENSEN & CO. | -48.00 |
| 05/31/2011 | 61611 | CITY OF MERCED | -39.00 |
| 05/31/2011 | 61630 | CITY OF MERCED | -34.50 |
| 05/31/2011 | 61633 | TEMPE SQUARE | -28.07 |
| **TOTAL** | | | **(28,577.92)** |

**Chase Regional Distribution DIP (1604)**

| | | | |
|---|---|---|---|
| **TOTAL** | | | **-** |

| | | | |
|---|---|---|---|
| **GRAND TOTAL** | | | **(28,577.92)** |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| Date | Num | Name | Purpose | Credit |
|------|-----|------|---------|--------|
| **1040 · CHASE PAYROLL DIP (1588)** | | | | |
| 05/06/2011 | 4395 | | Payroll Check | 214.21 |
| 05/06/2011 | 4396 | | Payroll Check | 137.66 |
| 05/06/2011 | 4397 | | Payroll Check | 174.60 |
| 05/06/2011 | 4398 | | Payroll Check | 343.09 |
| 05/06/2011 | 4399 | | Payroll Check | 224.92 |
| 05/06/2011 | 4400 | | Payroll Check | 252.77 |
| 05/06/2011 | 4401 | | Payroll Check | 477.41 |
| 05/06/2011 | 4402 | | Payroll Check | 431.61 |
| 05/06/2011 | 4403 | | Payroll Check | 238.42 |
| 05/06/2011 | 4404 | | Payroll Check | 437.39 |
| 05/06/2011 | 4405 | | Payroll Check | 276.52 |
| 05/06/2011 | 4406 | | Payroll Check | 320.39 |
| 05/06/2011 | 4407 | | Payroll Check | 241.92 |
| 05/06/2011 | 4408 | | Payroll Check | 208.99 |
| 05/06/2011 | 4409 | | Payroll Check | 8.44 |
| 05/06/2011 | 4410 | | Payroll Check | 189.70 |
| 05/06/2011 | 4411 | | Payroll Check | 125.27 |
| 05/06/2011 | 4412 | | Payroll Check | 452.72 |
| 05/06/2011 | 4413 | | Payroll Check | 200.21 |
| 05/06/2011 | 4414 | | Payroll Check | 590.92 |
| 05/06/2011 | 4415 | | Payroll Check | 323.93 |
| 05/06/2011 | 4416 | | Payroll Check | 368.25 |
| 05/06/2011 | 4417 | | Payroll Check | 329.54 |
| 05/06/2011 | 4418 | | Payroll Check | 86.40 |
| 05/06/2011 | 4419 | | Payroll Check | 61.14 |
| 05/06/2011 | 4420 | | Payroll Check | 601.54 |
| 05/06/2011 | 4421 | | Payroll Check | 197.72 |
| 05/06/2011 | 4422 | | Payroll Check | 254.94 |
| 05/06/2011 | 4423 | | Payroll Check | 426.11 |
| 05/06/2011 | 4424 | | Payroll Check | 217.64 |
| 05/06/2011 | 4425 | | Payroll Check | 371.98 |
| 05/06/2011 | 4426 | | Payroll Check | 264.99 |
| 05/06/2011 | 4427 | | Payroll Check | 120.19 |
| 05/06/2011 | 4428 | | Payroll Check | 230.77 |
| 05/06/2011 | 4429 | | Payroll Check | 172.87 |
| 05/06/2011 | 4430 | | Payroll Check | 127.30 |
| 05/06/2011 | 4431 | | Payroll Check | 405.92 |
| 05/06/2011 | 4432 | | Payroll Check | 261.54 |
| 05/06/2011 | 4433 | | Payroll Check | 235.11 |
| 05/06/2011 | 4434 | | Payroll Check | 369.59 |
| 05/06/2011 | 4435 | | Payroll Check | 363.25 |
| 05/06/2011 | 4436 | | Payroll Check | 285.60 |
| 05/06/2011 | 4437 | | Payroll Check | 280.67 |
| 05/06/2011 | 4438 | | Payroll Check | 271.97 |
| 05/06/2011 | 4439 | | Payroll Check | 288.30 |
| 05/06/2011 | 4440 | | Payroll Check | 373.47 |
| 05/06/2011 | 4441 | | Payroll Check | 272.20 |
| 05/06/2011 | 4442 | | Payroll Check | 261.51 |
| 05/06/2011 | 4443 | | Payroll Check | 311.49 |
| 05/06/2011 | 4444 | | Payroll Check | 863.64 |
| 05/06/2011 | 4445 | | Payroll Check | 455.37 |
| 05/06/2011 | 4446 | | Payroll Check | 372.98 |
| 05/06/2011 | 4447 | | Payroll Check | 524.67 |
| 05/06/2011 | 4448 | | Payroll Check | 279.15 |
| 05/06/2011 | 4449 | | Payroll Check | 208.68 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| Date | Check | Description | Amount |
|---|---|---|---|
| 05/06/2011 | 4450 | Payroll Check | 375.58 |
| 05/06/2011 | 4451 | Payroll Check | 207.28 |
| 05/06/2011 | 4452 | Payroll Check | 223.92 |
| 05/06/2011 | 4453 | Payroll Check | 421.52 |
| 05/06/2011 | 4454 | Payroll Check | 472.17 |
| 05/06/2011 | 4455 | Payroll Check | 313.34 |
| 05/06/2011 | 4456 | Payroll Check | 217.11 |
| 05/06/2011 | 4457 | Payroll Check | 253.50 |
| 05/06/2011 | 4458 | Payroll Check | 352.31 |
| 05/06/2011 | 4459 | Payroll Check | 370.25 |
| 05/06/2011 | 4460 | Payroll Check | 235.82 |
| 05/06/2011 | 4461 | Payroll Check | 385.35 |
| 05/06/2011 | 4462 | Payroll Check | 270.29 |
| 05/06/2011 | 4463 | Payroll Check | 286.71 |
| 05/06/2011 | 4464 | Payroll Check | 386.06 |
| 05/06/2011 | 4465 | Payroll Check | 285.45 |
| 05/06/2011 | 4466 | Payroll Check | 207.59 |
| 05/06/2011 | 4467 | Payroll Check | 273.83 |
| 05/06/2011 | 4468 | Payroll Check | 235.33 |
| 05/06/2011 | 4469 | Payroll Check | 336.57 |
| 05/06/2011 | 4470 | Payroll Check | 212.06 |
| 05/06/2011 | 4471 | Payroll Check | 238.67 |
| 05/06/2011 | 4472 | Payroll Check | 392.01 |
| 05/06/2011 | 4473 | Payroll Check | 277.74 |
| 05/06/2011 | 4474 | Payroll Check | 436.14 |
| 05/06/2011 | 4475 | Payroll Check | 465.94 |
| 05/06/2011 | 4476 | Payroll Check | 511.51 |
| 05/06/2011 | 4477 | Payroll Check | 705.96 |
| 05/06/2011 | 4478 | Payroll Check | 205.93 |
| 05/06/2011 | 4479 | Payroll Check | 211.04 |
| 05/06/2011 | 4480 | Payroll Check | 142.60 |
| 05/06/2011 | 4481 | Payroll Check | 185.09 |
| 05/06/2011 | 4482 | Payroll Check | 741.30 |
| 05/06/2011 | 4483 | Payroll Check | 432.94 |
| 05/06/2011 | 4484 | Payroll Check | 313.42 |
| 05/06/2011 | 4485 | Payroll Check | 203.45 |
| 05/06/2011 | 4486 | Payroll Check | 718.62 |
| 05/06/2011 | 4487 | Payroll Check | 285.01 |
| 05/06/2011 | 4488 | Payroll Check | 368.59 |
| 05/06/2011 | | Payroll Taxes | 9,391.89 |
| 05/06/2011 | | Payroll Charges | 217.57 |
| 05/06/2011 | 4489 | Payroll Check | 49.84 |
| 05/06/2011 | 4490 | Payroll Check | 50.00 |
| 05/06/2011 | 4491 | Payroll Check | 117.44 |
| 05/06/2011 | 4492 | Payroll Check | 11.54 |
| 05/06/2011 | 4493 | Payroll Check | 38.67 |
| 05/13/2011 | 4494 | Payroll Check | 311.19 |
| 05/13/2011 | 4495 | Payroll Check | 208.63 |
| 05/13/2011 | 4496 | Payroll Check | 76.42 |
| 05/13/2011 | 4497 | Payroll Check | 396.72 |
| 05/13/2011 | 4498 | Payroll Check | 238.15 |
| 05/13/2011 | 4499 | Payroll Check | 269.24 |
| 05/13/2011 | 4500 | Payroll Check | 446.21 |
| 05/13/2011 | 4501 | Payroll Check | 236.93 |
| 05/13/2011 | 4502 | Payroll Check | 435.11 |
| 05/13/2011 | 4503 | Payroll Check | 272.64 |
| 05/13/2011 | 4504 | Payroll Check | 306.00 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| | | |
|---|---|---|
| 05/13/2011 4505 | Payroll Check | 261.86 |
| 05/13/2011 4506 | Payroll Check | 211.42 |
| 05/13/2011 4507 | Payroll Check | 213.50 |
| 05/13/2011 4508 | Payroll Check | 104.62 |
| 05/13/2011 4509 | Payroll Check | 383.72 |
| 05/13/2011 4510 | Payroll Check | 271.24 |
| 05/13/2011 4511 | Payroll Check | 521.87 |
| 05/13/2011 4512 | Payroll Check | 278.74 |
| 05/13/2011 4513 | Payroll Check | 325.91 |
| 05/13/2011 4514 | Payroll Check | 330.09 |
| 05/13/2011 4515 | Payroll Check | 100.98 |
| 05/13/2011 4516 | Payroll Check | 74.95 |
| 05/13/2011 4517 | Payroll Check | 535.89 |
| 05/13/2011 4518 | Payroll Check | 214.28 |
| 05/13/2011 4519 | Payroll Check | 364.19 |
| 05/13/2011 4520 | Payroll Check | 329.79 |
| 05/13/2011 4521 | Payroll Check | 245.55 |
| 05/13/2011 4522 | Payroll Check | 166.75 |
| 05/13/2011 4523 | Payroll Check | 194.09 |
| 05/13/2011 4524 | Payroll Check | 185.54 |
| 05/13/2011 4525 | Payroll Check | 151.60 |
| 05/13/2011 4526 | Payroll Check | 338.99 |
| 05/13/2011 4527 | Payroll Check | 282.95 |
| 05/13/2011 4528 | Payroll Check | 234.95 |
| 05/13/2011 4529 | Payroll Check | 312.52 |
| 05/13/2011 4530 | Payroll Check | 296.98 |
| 05/13/2011 4531 | Payroll Check | 233.47 |
| 05/13/2011 4532 | Payroll Check | 352.73 |
| 05/13/2011 4533 | Payroll Check | 311.72 |
| 05/13/2011 4534 | Payroll Check | 247.59 |
| 05/13/2011 4535 | Payroll Check | 384.83 |
| 05/13/2011 4536 | Payroll Check | 269.13 |
| 05/13/2011 4537 | Payroll Check | 278.48 |
| 05/13/2011 4538 | Payroll Check | 284.79 |
| 05/13/2011 4539 | Payroll Check | 863.66 |
| 05/13/2011 4540 | Payroll Check | 444.84 |
| 05/13/2011 4541 | Payroll Check | 328.11 |
| 05/13/2011 4542 | Payroll Check | 549.28 |
| 05/13/2011 4543 | Payroll Check | 258.51 |
| 05/13/2011 4544 | Payroll Check | 222.50 |
| 05/13/2011 4545 | Payroll Check | 367.72 |
| 05/13/2011 4546 | Payroll Check | 176.30 |
| 05/13/2011 4547 | Payroll Check | 232.48 |
| 05/13/2011 4548 | Payroll Check | 317.84 |
| 05/13/2011 4549 | Payroll Check | 582.44 |
| 05/13/2011 4550 | Payroll Check | 319.33 |
| 05/13/2011 4551 | Payroll Check | 166.76 |
| 05/13/2011 4552 | Payroll Check | 302.26 |
| 05/13/2011 4553 | Payroll Check | 355.99 |
| 05/13/2011 4554 | Payroll Check | 318.15 |
| 05/13/2011 4555 | Payroll Check | 240.15 |
| 05/13/2011 4556 | Payroll Check | 426.49 |
| 05/13/2011 4557 | Payroll Check | 286.54 |
| 05/13/2011 4558 | Payroll Check | 256.33 |
| 05/13/2011 4559 | Payroll Check | 375.19 |
| 05/13/2011 4560 | Payroll Check | 291.58 |
| 05/13/2011 4561 | Payroll Check | 251.02 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| | | |
|---|---|---|
| 05/13/2011 4562 | Payroll Check | 239.95 |
| 05/13/2011 4563 | Payroll Check | 344.16 |
| 05/13/2011 4564 | Payroll Check | 221.73 |
| 05/13/2011 4565 | Payroll Check | 248.65 |
| 05/13/2011 4566 | Payroll Check | 460.95 |
| 05/13/2011 4567 | Payroll Check | 288.21 |
| 05/13/2011 4568 | Payroll Check | 279.52 |
| 05/13/2011 4569 | Payroll Check | 381.79 |
| 05/13/2011 4570 | Payroll Check | 414.36 |
| 05/13/2011 4571 | Payroll Check | 528.05 |
| 05/13/2011 4572 | Payroll Check | 705.97 |
| 05/13/2011 4573 | Payroll Check | 203.68 |
| 05/13/2011 4574 | Payroll Check | 220.57 |
| 05/13/2011 4575 | Payroll Check | 135.75 |
| 05/13/2011 4576 | Payroll Check | 207.04 |
| 05/13/2011 4577 | Payroll Check | 718.93 |
| 05/13/2011 4578 | Payroll Check | 408.91 |
| 05/13/2011 4579 | Payroll Check | 319.57 |
| 05/13/2011 4580 | Payroll Check | 234.97 |
| 05/13/2011 4581 | Payroll Check | 584.55 |
| 05/13/2011 4582 | Payroll Check | 284.73 |
| 05/13/2011 4583 | Payroll Check | 428.49 |
| 05/13/2011 | Payroll Taxes | 8,921.60 |
| 05/13/2011 | Payroll Charges | 213.20 |
| 05/13/2011 4584 | Payroll Check | 49.84 |
| 05/13/2011 4585 | Payroll Check | 50.00 |
| 05/13/2011 4586 | Payroll Check | 118.67 |
| 05/13/2011 4587 | Payroll Check | 11.54 |
| 05/13/2011 4588 | Payroll Check | 52.47 |
| 05/20/2011 4589 | Payroll Check | 244.51 |
| 05/20/2011 4590 | Payroll Check | 287.17 |
| 05/20/2011 4591 | Payroll Check | 494.77 |
| 05/20/2011 4592 | Payroll Check | 348.03 |
| 05/20/2011 4593 | Payroll Check | 250.24 |
| 05/20/2011 4594 | Payroll Check | 248.95 |
| 05/20/2011 4595 | Payroll Check | 446.82 |
| 05/20/2011 4596 | Payroll Check | 246.36 |
| 05/20/2011 4597 | Payroll Check | 271.90 |
| 05/20/2011 4598 | Payroll Check | 299.58 |
| 05/20/2011 4599 | Payroll Check | 227.65 |
| 05/20/2011 4600 | Payroll Check | 207.39 |
| 05/20/2011 4601 | Payroll Check | 157.76 |
| 05/20/2011 4602 | Payroll Check | 343.20 |
| 05/20/2011 4603 | Payroll Check | 281.40 |
| 05/20/2011 4604 | Payroll Check | 582.56 |
| 05/20/2011 4605 | Payroll Check | 249.48 |
| 05/20/2011 4606 | Payroll Check | 330.44 |
| 05/20/2011 4607 | Payroll Check | 319.91 |
| 05/20/2011 4608 | Payroll Check | 144.35 |
| 05/20/2011 4609 | Payroll Check | 68.54 |
| 05/20/2011 4610 | Payroll Check | 554.78 |
| 05/20/2011 4611 | Payroll Check | 200.48 |
| 05/20/2011 4612 | Payroll Check | 419.00 |
| 05/20/2011 4613 | Payroll Check | 337.51 |
| 05/20/2011 4614 | Payroll Check | 248.36 |
| 05/20/2011 4615 | Payroll Check | 156.67 |
| 05/20/2011 4616 | Payroll Check | 249.26 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| | | |
|---|---|---|
| 05/20/2011 4617 | Payroll Check | 203.51 |
| 05/20/2011 4618 | Payroll Check | 167.66 |
| 05/20/2011 4619 | Payroll Check | 346.55 |
| 05/20/2011 4620 | Payroll Check | 326.03 |
| 05/20/2011 4621 | Payroll Check | 201.99 |
| 05/20/2011 4622 | Payroll Check | 339.69 |
| 05/20/2011 4623 | Payroll Check | 363.25 |
| 05/20/2011 4624 | Payroll Check | 256.12 |
| 05/20/2011 4625 | Payroll Check | 287.93 |
| 05/20/2011 4626 | Payroll Check | 299.55 |
| 05/20/2011 4627 | Payroll Check | 286.81 |
| 05/20/2011 4628 | Payroll Check | 359.63 |
| 05/20/2011 4629 | Payroll Check | 251.44 |
| 05/20/2011 4630 | Payroll Check | 256.16 |
| 05/20/2011 4631 | Payroll Check | 350.14 |
| 05/20/2011 4632 | Payroll Check | 863.64 |
| 05/20/2011 4633 | Payroll Check | 535.72 |
| 05/20/2011 4634 | Payroll Check | 330.46 |
| 05/20/2011 4635 | Payroll Check | 524.67 |
| 05/20/2011 4636 | Payroll Check | 274.99 |
| 05/20/2011 4637 | Payroll Check | 231.74 |
| 05/20/2011 4638 | Payroll Check | 345.58 |
| 05/20/2011 4639 | Payroll Check | 206.44 |
| 05/20/2011 4640 | Payroll Check | 118.75 |
| 05/20/2011 4641 | Payroll Check | 343.99 |
| 05/20/2011 4642 | Payroll Check | 515.37 |
| 05/20/2011 4643 | Payroll Check | 417.85 |
| 05/20/2011 4644 | Payroll Check | 198.65 |
| 05/20/2011 4645 | Payroll Check | 271.39 |
| 05/20/2011 4646 | Payroll Check | 355.65 |
| 05/20/2011 4647 | Payroll Check | 347.61 |
| 05/20/2011 4648 | Payroll Check | 217.01 |
| 05/20/2011 4649 | Payroll Check | 347.45 |
| 05/20/2011 4650 | Payroll Check | 322.39 |
| 05/20/2011 4651 | Payroll Check | 267.62 |
| 05/20/2011 4652 | Payroll Check | 373.40 |
| 05/20/2011 4653 | Payroll Check | 291.58 |
| 05/20/2011 4654 | Payroll Check | 254.41 |
| 05/20/2011 4655 | Payroll Check | 218.39 |
| 05/20/2011 4656 | Payroll Check | 382.91 |
| 05/20/2011 4657 | Payroll Check | 216.88 |
| 05/20/2011 4658 | Payroll Check | 236.84 |
| 05/20/2011 4659 | Payroll Check | 471.58 |
| 05/20/2011 4660 | Payroll Check | 321.72 |
| 05/20/2011 4661 | Payroll Check | 273.14 |
| 05/20/2011 4662 | Payroll Check | 377.27 |
| 05/20/2011 4663 | Payroll Check | 430.10 |
| 05/20/2011 4664 | Payroll Check | 516.40 |
| 05/20/2011 4665 | Payroll Check | 705.96 |
| 05/20/2011 4666 | Payroll Check | 205.26 |
| 05/20/2011 4667 | Payroll Check | 201.62 |
| 05/20/2011 4668 | Payroll Check | 151.58 |
| 05/20/2011 4669 | Payroll Check | 206.68 |
| 05/20/2011 4670 | Payroll Check | 852.37 |
| 05/20/2011 4671 | Payroll Check | 426.76 |
| 05/20/2011 4672 | Payroll Check | 312.50 |
| 05/20/2011 4673 | Payroll Check | 224.45 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| | | | |
|---|---|---|---|
| 05/20/2011 | 4674 | Payroll Check | 607.11 |
| 05/20/2011 | 4675 | Payroll Check | 319.36 |
| 05/20/2011 | 4676 | Payroll Check | 432.52 |
| 05/20/2011 | | Payroll Taxes | 8,915.31 |
| 05/20/2011 | | Payroll Charges | 205.91 |
| 05/20/2011 | 4677 | Payroll Check | 49.84 |
| 05/20/2011 | 4678 | Payroll Check | 50.00 |
| 05/20/2011 | 4679 | Payroll Check | 118.55 |
| 05/27/2011 | | Payroll Taxes | 8,910.38 |
| 05/27/2011 | 4725 | Payroll Check | 863.64 |
| 05/27/2011 | 4759 | Payroll Check | 705.96 |
| 05/27/2011 | 4768 | Payroll Check | 697.00 |
| 05/27/2011 | 4764 | Payroll Check | 670.34 |
| 05/27/2011 | 4735 | Payroll Check | 600.29 |
| 05/27/2011 | 4758 | Payroll Check | 567.59 |
| 05/27/2011 | 4703 | Payroll Check | 555.65 |
| 05/27/2011 | 4685 | Payroll Check | 529.53 |
| 05/27/2011 | 4726 | Payroll Check | 527.11 |
| 05/27/2011 | 4728 | Payroll Check | 524.67 |
| 05/27/2011 | 4753 | Payroll Check | 495.88 |
| 05/27/2011 | 4697 | Payroll Check | 482.75 |
| 05/27/2011 | 4687 | Payroll Check | 445.61 |
| 05/27/2011 | 4765 | Payroll Check | 437.66 |
| 05/27/2011 | 4705 | Payroll Check | 422.93 |
| 05/27/2011 | 4682 | Payroll Check | 422.45 |
| 05/27/2011 | 4724 | Payroll Check | 419.30 |
| 05/27/2011 | 4745 | Payroll Check | 415.21 |
| 05/27/2011 | 4742 | Payroll Check | 401.49 |
| 05/27/2011 | 4770 | Payroll Check | 397.60 |
| 05/27/2011 | 4757 | Payroll Check | 395.50 |
| 05/27/2011 | 4731 | Payroll Check | 395.19 |
| 05/27/2011 | 4684 | Payroll Check | 394.43 |
| 05/27/2011 | 4723 | Payroll Check | 391.30 |
| 05/27/2011 | 4712 | Payroll Check | 379.42 |
| 05/27/2011 | 4740 | Payroll Check | 367.52 |
| 05/27/2011 | 4716 | Payroll Check | 363.25 |
| 05/27/2011 | 4739 | Payroll Check | 355.64 |
| 05/27/2011 | 4748 | Payroll Check | 354.58 |
| 05/27/2011 | 4721 | Payroll Check | 346.44 |
| 05/27/2011 | 4756 | Payroll Check | 344.68 |
| 05/27/2011 | 4704 | Payroll Check | 343.83 |
| 05/27/2011 | 4695 | Payroll Check | 340.81 |
| 05/27/2011 | 4754 | Payroll Check | 334.49 |
| 05/27/2011 | 4734 | Payroll Check | 327.59 |
| 05/27/2011 | 4766 | Payroll Check | 319.48 |
| 05/27/2011 | 4743 | Payroll Check | 316.54 |
| 05/27/2011 | 4700 | Payroll Check | 314.41 |
| 05/27/2011 | 4715 | Payroll Check | 314.06 |
| 05/27/2011 | 4706 | Payroll Check | 312.01 |
| 05/27/2011 | 4699 | Payroll Check | 311.89 |
| 05/27/2011 | 4680 | Payroll Check | 306.46 |
| 05/27/2011 | 4746 | Payroll Check | 303.66 |
| 05/27/2011 | 4718 | Payroll Check | 302.53 |
| 05/27/2011 | 4736 | Payroll Check | 299.06 |
| 05/27/2011 | 4749 | Payroll Check | 293.72 |
| 05/27/2011 | 4689 | Payroll Check | 291.37 |
| 05/27/2011 | 4755 | Payroll Check | 286.89 |

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Payroll Disbursements**
**Exhibit IV, P. 5**

| | | | |
|---|---|---|---|
| 05/27/2011 | 4696 | Payroll Check | 279.46 |
| 05/27/2011 | 4722 | Payroll Check | 270.36 |
| 05/27/2011 | 4738 | Payroll Check | 269.79 |
| 05/27/2011 | 4729 | Payroll Check | 267.98 |
| 05/27/2011 | 4744 | Payroll Check | 267.72 |
| 05/27/2011 | 4690 | Payroll Check | 267.00 |
| 05/27/2011 | 4727 | Payroll Check | 263.00 |
| 05/27/2011 | 4688 | Payroll Check | 259.46 |
| 05/27/2011 | 4733 | Payroll Check | 258.46 |
| 05/27/2011 | 4730 | Payroll Check | 253.33 |
| 05/27/2011 | 4683 | Payroll Check | 251.92 |
| 05/27/2011 | 4713 | Payroll Check | 250.34 |
| 05/27/2011 | 4698 | Payroll Check | 249.10 |
| 05/27/2011 | 4707 | Payroll Check | 248.89 |
| 05/27/2011 | 4714 | Payroll Check | 246.23 |
| 05/27/2011 | 4747 | Payroll Check | 246.10 |
| 05/27/2011 | 4709 | Payroll Check | 245.69 |
| 05/27/2011 | 4719 | Payroll Check | 245.63 |
| 05/27/2011 | 4681 | Payroll Check | 242.14 |
| 05/27/2011 | 4741 | Payroll Check | 238.97 |
| 05/27/2011 | 4769 | Payroll Check | 227.56 |
| 05/27/2011 | 4752 | Payroll Check | 225.40 |
| 05/27/2011 | 4767 | Payroll Check | 221.13 |
| 05/27/2011 | 4691 | Payroll Check | 218.88 |
| 05/27/2011 | 4751 | Payroll Check | 216.21 |
| 05/27/2011 | | Payroll Charges | 211.74 |
| 05/27/2011 | 4720 | Payroll Check | 209.21 |
| 05/27/2011 | 4761 | Payroll Check | 206.52 |
| 05/27/2011 | 4760 | Payroll Check | 206.26 |
| 05/27/2011 | 4708 | Payroll Check | 199.73 |
| 05/27/2011 | 4717 | Payroll Check | 197.11 |
| 05/27/2011 | 4763 | Payroll Check | 194.15 |
| 05/27/2011 | 4732 | Payroll Check | 189.68 |
| 05/27/2011 | 4694 | Payroll Check | 189.07 |
| 05/27/2011 | 4710 | Payroll Check | 162.36 |
| 05/27/2011 | 4692 | Payroll Check | 161.81 |
| 05/27/2011 | 4762 | Payroll Check | 144.08 |
| 05/27/2011 | 4701 | Payroll Check | 142.71 |
| 05/27/2011 | 4711 | Payroll Check | 142.20 |
| 05/27/2011 | 4693 | Payroll Check | 121.78 |
| 05/27/2011 | 4772 | Payroll Check | 118.55 |
| 05/27/2011 | 4737 | Payroll Check | 100.29 |
| 05/27/2011 | 4702 | Payroll Check | 69.22 |
| 05/27/2011 | 4750 | Payroll Check | 58.36 |
| 05/27/2011 | 4771 | Payroll Check | 50.00 |
| 05/27/2011 | | Payroll Charges | 49.84 |
| 05/27/2011 | 4686 | Payroll Check | 47.06 |
| 05/31/2011 | | Bank Charges | 92.40 |

**Total 1040 · CHASE PAYROLL DIP (1588)**      **153,422.37**

**USDC Fresno, Inc. and USDC Fresno 2, Inc.**
**Outstanding Payroll Checks**
**Exhibit V, P. 6**

| Date | Check # | Name | Amount |
|------|---------|------|--------|
| **Chase Payroll (1588)** | | | |
| 05/13/2011 | 4530 | | -296.98 |
| 05/20/2011 | 4656 | | -382.91 |
| 05/20/2011 | 4594 | | -248.95 |
| 05/20/2011 | 4600 | | -207.39 |
| 05/20/2011 | 4618 | | -167.66 |
| 05/20/2011 | 4668 | | -151.58 |
| 05/20/2011 | 4608 | | -144.35 |
| 05/27/2011 | 4764 | | -670.34 |
| 05/27/2011 | 4735 | | -600.29 |
| 05/27/2011 | 4685 | | -529.53 |
| 05/27/2011 | 4731 | | -395.19 |
| 05/27/2011 | 4712 | | -379.42 |
| 05/27/2011 | 4716 | | -363.25 |
| 05/27/2011 | 4748 | | -354.58 |
| 05/27/2011 | 4704 | | -343.83 |
| 05/27/2011 | 4749 | | -293.72 |
| 05/27/2011 | 4696 | | -279.46 |
| 05/27/2011 | 4738 | | -269.79 |
| 05/27/2011 | 4727 | | -263.00 |
| 05/27/2011 | 4733 | | -258.46 |
| 05/27/2011 | 4730 | | -253.33 |
| 05/27/2011 | 4698 | | -249.10 |
| 05/27/2011 | 4747 | | -246.10 |
| 05/27/2011 | 4681 | | -242.14 |
| 05/27/2011 | 4767 | | -221.13 |
| 05/27/2011 | 4691 | | -218.88 |
| 05/27/2011 | 4720 | | -209.21 |
| 05/27/2011 | 4761 | | -206.52 |
| 05/27/2011 | 4694 | | -189.07 |
| 05/27/2011 | 4710 | | -162.36 |
| 05/27/2011 | 4692 | | -161.81 |
| 05/27/2011 | 4762 | | -144.08 |
| 05/27/2011 | 4701 | | -142.71 |
| 05/27/2011 | 4711 | | -142.20 |
| 05/27/2011 | 4693 | | -121.78 |
| 05/27/2011 | 4772 | | -118.55 |
| 05/27/2011 | 4737 | | -100.29 |
| 05/27/2011 | 4702 | | -69.22 |
| 05/27/2011 | 4750 | | -58.36 |
| 05/27/2011 | 4771 | | -50.00 |
| 05/27/2011 | 4686 | | -47.06 |
| **Total Chase Payroll (1588)** | | | **(9,954.58)** |

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011

Account Number: **000000870626066**



00041866 DRE 703 162 15211 - NNNNNNNNNNNT 1 000000000 60 0000
USDC FRESNO INC
DEBTOR IN POSSESSION
CASE #8:10-BK-12745-RK
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$14,114.07** |
| Deposits and Additions | 1114 | 435,979.39 |
| Checks Paid | 170 | - 162,542.33 |
| Electronic Withdrawals | 54 | - 243,216.82 |
| Fees and Other Withdrawals | 14 | - 1,366.50 |
| **Ending Balance** | **1352** | **$42,967.81** |

Your monthly service fee was waived because you maintained an average checking balance of $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/02 | Deposit | 226800178 | $2,042.07 |
| 05/02 | Deposit | 226800179 | 1,256.26 |
| 05/02 | Deposit | 229454172 | 699.21 |
| 05/02 | Deposit | 169342322 | 589.64 |
| 05/02 | Deposit | 208607260 | 555.01 |
| 05/02 | Deposit | 169342320 | 550.63 |
| 05/02 | Deposit | 229454461 | 528.65 |
| 05/02 | Deposit | 169342321 | 526.49 |
| 05/02 | Deposit | 223375485 | 509.62 |
| 05/02 | Deposit | 226149485 | 506.00 |
| 05/02 | Deposit | 226149484 | 469.28 |
| 05/02 | Deposit | 222472866 | 444.52 |
| 05/02 | Deposit | 222472564 | 434.76 |
| 05/02 | Deposit | 885811924 | 427.00 |
| 05/02 | Deposit | 208607282 | 416.44 |
| 05/02 | Deposit | 222396198 | 408.43 |
| 05/02 | Deposit | 869065123 | 397.35 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

---

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                                    Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**                         Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                                    Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/02 | Deposit    202714157 | 386.91 |
| 05/02 | Deposit    866658177 | 386.06 |
| 05/02 | Deposit    869065124 | 372.66 |
| 05/02 | Deposit    202714188 | 355.99 |
| 05/02 | Deposit    222472566 | 335.30 |
| 05/02 | Deposit    222472865 | 324.62 |
| 05/02 | Deposit    881222653 | 310.98 |
| 05/02 | Deposit    229454460 | 304.32 |
| 05/02 | Deposit    226800177 | 210.88 |
| 05/02 | Deposit    852226581 | 209.17 |
| 05/02 | Deposit    852226593 | 205.98 |
| 05/02 | Deposit    881222652 | 188.51 |
| 05/02 | Deposit    223375487 | 171.06 |
| 05/02 | Deposit    852226604 | 125.94 |
| 05/02 | Deposit    852226605 | 55.88 |
| 05/02 | Deposit    869065125 | 21.57 |
| 05/02 | Merchant Bnkcd    Deposit    434356437880    CCD ID: 8752044092 | 845.10 |
| 05/02 | Merchant Bnkcd    Deposit    434356604885    CCD ID: 8752044092 | 841.35 |
| 05/02 | Merchant Bnkcd    Deposit    434356376880    CCD ID: 8752044092 | 771.37 |
| 05/02 | Merchant Bnkcd    Deposit    434356577883    CCD ID: 8752044092 | 696.12 |
| 05/02 | Merchant Bnkcd    Deposit    434356510884    CCD ID: 8752044092 | 561.44 |
| 05/02 | Merchant Bnkcd    Deposit    434356420886    CCD ID: 8752044092 | 538.42 |
| 05/02 | Merchant Bnkcd    Deposit    434356428889    CCD ID: 8752044092 | 526.94 |
| 05/02 | American Express Settlement 1043682277    CCD ID: 1134992250 | 450.78 |
| 05/02 | Merchant Bnkcd    Deposit    434356527888    CCD ID: 8752044092 | 442.34 |
| 05/02 | Merchant Bnkcd    Deposit    434358456888    CCD ID: 8752044092 | 412.58 |
| 05/02 | Merchant Bnkcd    Deposit    434356358888    CCD ID: 8752044092 | 388.07 |
| 05/02 | Merchant Bnkcd    Deposit    434356435884    CCD ID: 8752044092 | 333.35 |
| 05/02 | American Express Settlement 1043682566    CCD ID: 1134992250 | 310.94 |
| 05/02 | American Express Settlement 1043682343    CCD ID: 1134992250 | 281.00 |
| 05/02 | Merchant Bnkcd    Deposit    434356433889    CCD ID: 8752044092 | 279.11 |
| 05/02 | Merchant Bnkcd    Deposit    434358453885    CCD ID: 8752044092 | 279.04 |
| 05/02 | Merchant Bnkcd    Deposit    434356431883    CCD ID: 8752044092 | 263.25 |
| 05/02 | American Express Settlement 5021344742    CCD ID: 1134992250 | 252.77 |
| 05/02 | American Express Settlement 1043681998    CCD ID: 1134992250 | 206.91 |
| 05/02 | Merchant Bnkcd    Deposit    434356606880    CCD ID: 8752044092 | 170.44 |
| 05/02 | American Express Settlement 1043679935    CCD ID: 1134992250 | 155.58 |
| 05/02 | American Express Settlement 5021344767    CCD ID: 1134992250 | 126.70 |
| 05/02 | American Express Settlement 1043682053    CCD ID: 1134992250 | 115.86 |
| 05/02 | American Express Settlement 1043682343    CCD ID: 1134992250 | 107.63 |
| 05/02 | American Express Settlement 1043682400    CCD ID: 1134992250 | 90.47 |
| 05/02 | American Express Settlement 1043679588    CCD ID: 1134992250 | 87.37 |
| 05/02 | American Express Settlement 1043682277    CCD ID: 1134992250 | 84.07 |
| 05/02 | American Express Settlement 1043682566    CCD ID: 1134992250 | 83.30 |
| 05/02 | American Express Settlement 1043679489    CCD ID: 1134992250 | 73.69 |
| 05/02 | American Express Settlement 1043679356    CCD ID: 1134992250 | 66.89 |
| 05/02 | American Express Settlement 1043679489    CCD ID: 1134992250 | 58.88 |





## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 05/02 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 58.15 |
| 05/02 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 55.89 |
| 05/02 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 46.22 |
| 05/02 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 39.93 |
| 05/02 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 33.97 |
| 05/02 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 27.65 |
| 05/02 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 26.49 |
| 05/02 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 16.24 |
| 05/02 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 10.59 |
| 05/02 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 10.32 |
| 05/02 | American Express Settlement 1043682194 | CCD ID: 1134992250 | | 5.64 |
| 05/03 | Deposit    169342323 | | | 593.26 |
| 05/03 | Deposit    208607290 | | | 586.31 |
| 05/03 | Deposit    229454462 | | | 486.30 |
| 05/03 | Deposit    202714158 | | | 420.55 |
| 05/03 | Deposit    229454173 | | | 406.98 |
| 05/03 | Deposit    223375488 | | | 369.07 |
| 05/03 | Deposit    222472867 | | | 354.02 |
| 05/03 | Deposit    869065126 | | | 338.94 |
| 05/03 | Deposit    226149487 | | | 287.94 |
| 05/03 | Deposit    222472568 | | | 283.67 |
| 05/03 | Deposit    881222641 | | | 264.60 |
| 05/03 | Deposit    226800176 | | | 238.44 |
| 05/03 | Deposit    852226594 | | | 229.24 |
| 05/03 | Deposit    882811786 | | | 202.78 |
| 05/03 | Deposit    852226606 | | | 100.67 |
| 05/03 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 1,450.39 |
| 05/03 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 1,113.22 |
| 05/03 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 896.29 |
| 05/03 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 720.06 |
| 05/03 | Merchant Bnkcd    Deposit    434356437880 | CCD ID: 8752044092 | | 711.22 |
| 05/03 | Merchant Bnkcd    Deposit    434356435884 | CCD ID: 8752044092 | | 705.16 |
| 05/03 | Merchant Bnkcd    Deposit    434356420886 | CCD ID: 8752044092 | | 698.54 |
| 05/03 | Merchant Bnkcd    Deposit    434356527888 | CCD ID: 8752044092 | | 696.54 |
| 05/03 | Merchant Bnkcd    Deposit    434358456888 | CCD ID: 8752044092 | | 676.47 |
| 05/03 | Merchant Bnkcd    Deposit    434356358888 | CCD ID: 8752044092 | | 675.58 |
| 05/03 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 673.24 |
| 05/03 | Merchant Bnkcd    Deposit    434356428889 | CCD ID: 8752044092 | | 658.99 |
| 05/03 | Merchant Bnkcd    Deposit    434356510884 | CCD ID: 8752044092 | | 595.57 |
| 05/03 | Merchant Bnkcd    Deposit    434356435884 | CCD ID: 8752044092 | | 584.93 |
| 05/03 | Merchant Bnkcd    Deposit    434356428889 | CCD ID: 8752044092 | | 577.83 |
| 05/03 | Merchant Bnkcd    Deposit    434356358888 | CCD ID: 8752044092 | | 553.14 |
| 05/03 | Merchant Bnkcd    Deposit    434356437880 | CCD ID: 8752044092 | | 526.09 |
| 05/03 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 526.00 |
| 05/03 | Merchant Bnkcd    Deposit    434356420886 | CCD ID: 8752044092 | | 484.22 |
| 05/03 | Merchant Bnkcd    Deposit    434358453885 | CCD ID: 8752044092 | | 455.14 |
| 05/03 | Merchant Bnkcd    Deposit    434356606880 | CCD ID: 8752044092 | | 440.34 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/03 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 438.61 |
| 05/03 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 433.06 |
| 05/03 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 430.91 |
| 05/03 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 430.22 |
| 05/03 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 385.31 |
| 05/03 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 372.94 |
| 05/03 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 366.79 |
| 05/03 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 357.38 |
| 05/03 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 160.00 |
| 05/03 | American Express Settlement 1043682277   CCD ID: 1134992250 | 145.01 |
| 05/03 | American Express Settlement 1043682566   CCD ID: 1134992250 | 124.87 |
| 05/03 | American Express Settlement 1043682053   CCD ID: 1134992250 | 95.32 |
| 05/03 | American Express Settlement 1043679943   CCD ID: 1134992250 | 80.32 |
| 05/03 | American Express Settlement 1043679588   CCD ID: 1134992250 | 75.44 |
| 05/03 | American Express Settlement 1043682400   CCD ID: 1134992250 | 71.71 |
| 05/03 | American Express Settlement 1043679489   CCD ID: 1134992250 | 21.56 |
| 05/03 | American Express Settlement 5021344767   CCD ID: 1134992250 | 14.75 |
| 05/03 | American Express Settlement 1043682194   CCD ID: 1134992250 | 10.59 |
| 05/03 | American Express Settlement 5021344742   CCD ID: 1134992250 | 10.12 |
| 05/04 | Deposit   869065127 | 598.18 |
| 05/04 | Deposit   229454174 | 532.83 |
| 05/04 | Deposit   169342324 | 515.18 |
| 05/04 | Deposit   223375489 | 458.14 |
| 05/04 | Deposit   208607283 | 436.04 |
| 05/04 | Deposit   882811783 | 420.09 |
| 05/04 | Deposit   229454463 | 375.11 |
| 05/04 | Deposit   222472868 | 314.97 |
| 05/04 | Deposit   222472573 | 303.37 |
| 05/04 | Deposit   226149486 | 242.92 |
| 05/04 | Deposit   881222642 | 224.10 |
| 05/04 | Deposit   202714159 | 200.14 |
| 05/04 | Deposit   852226607 | 199.51 |
| 05/04 | Deposit   208670951 | 147.87 |
| 05/04 | Deposit   852226600 | 46.28 |
| 05/04 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 1,476.50 |
| 05/04 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 913.03 |
| 05/04 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 845.68 |
| 05/04 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 752.53 |
| 05/04 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 651.90 |
| 05/04 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 615.31 |
| 05/04 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 606.51 |
| 05/04 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 532.98 |
| 05/04 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 528.04 |
| 05/04 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 441.72 |
| 05/04 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 414.87 |
| 05/04 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 370.38 |
| 05/04 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 326.32 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04 | Merchant Bnkcd    Deposit    434356527888    CCD ID: 8752044092 | 250.19 |
| 05/04 | Merchant Bnkcd    Deposit    434356431883    CCD ID: 8752044092 | 177.60 |
| 05/04 | American Express Settlement 1043679356    CCD ID: 1134992250 | 92.67 |
| 05/04 | American Express Settlement 1043682277    CCD ID: 1134992250 | 87.16 |
| 05/04 | American Express Settlement 1043682053    CCD ID: 1134992250 | 82.19 |
| 05/04 | American Express Settlement 1043679489    CCD ID: 1134992250 | 81.24 |
| 05/04 | American Express Settlement 1043679943    CCD ID: 1134992250 | 79.95 |
| 05/04 | American Express Settlement 5021344767    CCD ID: 1134992250 | 60.88 |
| 05/04 | American Express Settlement 1043682343    CCD ID: 1134992250 | 48.25 |
| 05/04 | American Express Settlement 1043679430    CCD ID: 1134992250 | 37.89 |
| 05/04 | American Express Settlement 1043679588    CCD ID: 1134992250 | 34.79 |
| 05/04 | American Express Settlement 1043679935    CCD ID: 1134992250 | 32.33 |
| 05/04 | American Express Settlement 1043682194    CCD ID: 1134992250 | 31.64 |
| 05/04 | American Express Settlement 5021344742    CCD ID: 1134992250 | 28.73 |
| 05/04 | American Express Settlement 1043682566    CCD ID: 1134992250 | 11.85 |
| 05/05 | Deposit    169342325 | 1,124.11 |
| 05/05 | Deposit    229454176 | 609.84 |
| 05/05 | Deposit    226149488 | 525.65 |
| 05/05 | Deposit    223375490 | 488.02 |
| 05/05 | Deposit    882811784 | 486.41 |
| 05/05 | Deposit    208607262 | 427.98 |
| 05/05 | Deposit    222472869 | 425.49 |
| 05/05 | Deposit    222472574 | 386.78 |
| 05/05 | Deposit    881222643 | 267.58 |
| 05/05 | Deposit    229454464 | 266.23 |
| 05/05 | Deposit    226380371 | 238.87 |
| 05/05 | Deposit    202714160 | 208.32 |
| 05/05 | Deposit    869065128 | 152.53 |
| 05/05 | Deposit    852226601 | 101.36 |
| 05/05 | Deposit    226149490 | 88.16 |
| 05/05 | Deposit    852226613 | 59.62 |
| 05/05 | Merchant Bnkcd    Deposit    434356604885    CCD ID: 8752044092 | 1,426.10 |
| 05/05 | Merchant Bnkcd    Deposit    434358456888    CCD ID: 8752044092 | 1,046.80 |
| 05/05 | Merchant Bnkcd    Deposit    434356577883    CCD ID: 8752044092 | 1,036.16 |
| 05/05 | Merchant Bnkcd    Deposit    434356606880    CCD ID: 8752044092 | 679.95 |
| 05/05 | Merchant Bnkcd    Deposit    434356376880    CCD ID: 8752044092 | 615.35 |
| 05/05 | Merchant Bnkcd    Deposit    434356358888    CCD ID: 8752044092 | 553.90 |
| 05/05 | Merchant Bnkcd    Deposit    434356527888    CCD ID: 8752044092 | 538.59 |
| 05/05 | Merchant Bnkcd    Deposit    434356420886    CCD ID: 8752044092 | 451.10 |
| 05/05 | Merchant Bnkcd    Deposit    434356437880    CCD ID: 8752044092 | 423.37 |
| 05/05 | Merchant Bnkcd    Deposit    434356433889    CCD ID: 8752044092 | 390.74 |
| 05/05 | Merchant Bnkcd    Deposit    434356435884    CCD ID: 8752044092 | 378.80 |
| 05/05 | Merchant Bnkcd    Deposit    434358453885    CCD ID: 8752044092 | 361.98 |
| 05/05 | Merchant Bnkcd    Deposit    434356428889    CCD ID: 8752044092 | 295.25 |
| 05/05 | Merchant Bnkcd    Deposit    434356510884    CCD ID: 8752044092 | 269.59 |
| 05/05 | Merchant Bnkcd    Deposit    434356431883    CCD ID: 8752044092 | 229.16 |
| 05/06 | Deposit    169342326 | 901.61 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/06 | Deposit    223375491 | 686.36 |
| 05/06 | Deposit    208607263 | 625.07 |
| 05/06 | Deposit    869065129 | 520.12 |
| 05/06 | Deposit    202714187 | 416.25 |
| 05/06 | Deposit    229454175 | 402.57 |
| 05/06 | Deposit    226149492 | 364.18 |
| 05/06 | Deposit    229454465 | 271.76 |
| 05/06 | Deposit    881222645 | 270.55 |
| 05/06 | Deposit    882811787 | 265.11 |
| 05/06 | Deposit    222472575 | 247.94 |
| 05/06 | Deposit    222472870 | 222.34 |
| 05/06 | Deposit    852226602 | 146.04 |
| 05/06 | Deposit    208670970 | 111.72 |
| 05/06 | Deposit    852226612 | 93.20 |
| 05/06 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 1,198.72 |
| 05/06 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 929.34 |
| 05/06 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 928.61 |
| 05/06 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 871.59 |
| 05/06 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 725.14 |
| 05/06 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 711.50 |
| 05/06 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 668.04 |
| 05/06 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 584.14 |
| 05/06 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 514.92 |
| 05/06 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 485.10 |
| 05/06 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 482.13 |
| 05/06 | American Express Settlement 1043679935   CCD ID: 1134992250 | 348.05 |
| 05/06 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 341.48 |
| 05/06 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 296.31 |
| 05/06 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 292.16 |
| 05/06 | American Express Settlement 5021344742   CCD ID: 1134992250 | 229.17 |
| 05/06 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 196.94 |
| 05/06 | American Express Settlement 1043682343   CCD ID: 1134992250 | 180.28 |
| 05/06 | American Express Settlement 1043679489   CCD ID: 1134992250 | 131.40 |
| 05/06 | American Express Settlement 1043682277   CCD ID: 1134992250 | 124.81 |
| 05/06 | American Express Settlement 1043682566   CCD ID: 1134992250 | 94.25 |
| 05/06 | American Express Settlement 1043681998   CCD ID: 1134992250 | 73.34 |
| 05/06 | American Express Settlement 1043679943   CCD ID: 1134992250 | 44.63 |
| 05/06 | American Express Settlement 1043682400   CCD ID: 1134992250 | 43.46 |
| 05/06 | American Express Settlement 1043679430   CCD ID: 1134992250 | 33.49 |
| 05/06 | American Express Settlement 1043679356   CCD ID: 1134992250 | 19.80 |
| 05/06 | American Express Settlement 1043682053   CCD ID: 1134992250 | 19.07 |
| 05/06 | American Express Settlement 1043682194   CCD ID: 1134992250 | 18.25 |
| 05/09 | Deposit    208667238 | 1,261.17 |
| 05/09 | Deposit    222472577 | 745.52 |
| 05/09 | Deposit    882811804 | 710.79 |
| 05/09 | Deposit    169342329 | 680.73 |
| 05/09 | Deposit    202714162 | 658.83 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/09 | Deposit | 223375492 | | 604.83 |
| 05/09 | Deposit | 208607300 | | 565.89 |
| 05/09 | Deposit | 208607299 | | 552.94 |
| 05/09 | Deposit | 223375493 | | 545.95 |
| 05/09 | Deposit | 222472872 | | 534.62 |
| 05/09 | Deposit | 202714161 | | 530.03 |
| 05/09 | Deposit | 226149494 | | 529.42 |
| 05/09 | Deposit | 169342328 | | 516.12 |
| 05/09 | Deposit | 882811788 | | 499.64 |
| 05/09 | Deposit | 229454466 | | 451.46 |
| 05/09 | Deposit | 226149493 | | 411.84 |
| 05/09 | Deposit | 229454178 | | 396.07 |
| 05/09 | Deposit | 881559839 | | 384.71 |
| 05/09 | Deposit | 229454180 | | 339.00 |
| 05/09 | Deposit | 881222646 | | 323.33 |
| 05/09 | Deposit | 208670959 | | 305.40 |
| 05/09 | Deposit | 222472871 | | 285.03 |
| 05/09 | Deposit | 208670918 | | 264.04 |
| 05/09 | Deposit | 881222648 | | 231.34 |
| 05/09 | Deposit | 881559838 | | 227.47 |
| 05/09 | Deposit | 222472579 | | 190.62 |
| 05/09 | Deposit | 229454467 | | 167.52 |
| 05/09 | Deposit | 852226580 | | 125.22 |
| 05/09 | Deposit | 852226610 | | 121.60 |
| 05/09 | Deposit | 852226611 | | 88.98 |
| 05/09 | Deposit | 852226616 | | 84.36 |
| 05/09 | Merchant Bnkcd   Deposit   434356604885 | CCD ID: 8752044092 | | 1,145.00 |
| 05/09 | Merchant Bnkcd   Deposit   434356376880 | CCD ID: 8752044092 | | 994.41 |
| 05/09 | Merchant Bnkcd   Deposit   434358456888 | CCD ID: 8752044092 | | 861.82 |
| 05/09 | Merchant Bnkcd   Deposit   434356577883 | CCD ID: 8752044092 | | 781.12 |
| 05/09 | Merchant Bnkcd   Deposit   434356428889 | CCD ID: 8752044092 | | 763.59 |
| 05/09 | Merchant Bnkcd   Deposit   434356437880 | CCD ID: 8752044092 | | 661.21 |
| 05/09 | Merchant Bnkcd   Deposit   434356435884 | CCD ID: 8752044092 | | 467.76 |
| 05/09 | Merchant Bnkcd   Deposit   434356420886 | CCD ID: 8752044092 | | 414.27 |
| 05/09 | Merchant Bnkcd   Deposit   434356606880 | CCD ID: 8752044092 | | 306.24 |
| 05/09 | Merchant Bnkcd   Deposit   434356527888 | CCD ID: 8752044092 | | 292.39 |
| 05/09 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 285.93 |
| 05/09 | Merchant Bnkcd   Deposit   434356510884 | CCD ID: 8752044092 | | 274.31 |
| 05/09 | Merchant Bnkcd   Deposit   434356358888 | CCD ID: 8752044092 | | 274.09 |
| 05/09 | Merchant Bnkcd   Deposit   434356431883 | CCD ID: 8752044092 | | 270.58 |
| 05/09 | Merchant Bnkcd   Deposit   434358453885 | CCD ID: 8752044092 | | 261.67 |
| 05/09 | American Express Settlement 1043682566 | CCD ID: 1134992250 | | 225.01 |
| 05/09 | American Express Settlement 1043679935 | CCD ID: 1134992250 | | 205.28 |
| 05/09 | Merchant Bnkcd   Deposit   434356433889 | CCD ID: 8752044092 | | 192.53 |
| 05/09 | American Express Settlement 1043682277 | CCD ID: 1134992250 | | 146.86 |
| 05/09 | American Express Settlement 1043682277 | CCD ID: 1134992250 | | 143.86 |
| 05/09 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 140.97 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 05/09 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 114.72 |
| 05/09 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 112.83 |
| 05/09 | American Express Settlement 1043679489 | CCD ID: 1134992250 | | 111.18 |
| 05/09 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 103.88 |
| 05/09 | American Express Settlement 1043682566 | CCD ID: 1134992250 | | 88.40 |
| 05/09 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 82.82 |
| 05/09 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 81.44 |
| 05/09 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 68.44 |
| 05/09 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 67.45 |
| 05/09 | American Express Settlement 1043682343 | CCD ID: 1134992250 | | 55.95 |
| 05/09 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 49.19 |
| 05/09 | American Express Settlement 1043682194 | CCD ID: 1134992250 | | 47.81 |
| 05/09 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 39.53 |
| 05/09 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 34.45 |
| 05/09 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 31.78 |
| 05/09 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 30.91 |
| 05/09 | American Express Settlement 1043679489 | CCD ID: 1134992250 | | 24.42 |
| 05/09 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 16.85 |
| 05/09 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 14.25 |
| 05/09 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 9.06 |
| 05/09 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 4.46 |
| 05/10 | Deposit   208607297 | | | 593.35 |
| 05/10 | Deposit   223375494 | | | 494.26 |
| 05/10 | Deposit   222472873 | | | 443.68 |
| 05/10 | Deposit   169342330 | | | 377.47 |
| 05/10 | Deposit   202714168 | | | 369.08 |
| 05/10 | Deposit   222472581 | | | 300.19 |
| 05/10 | Deposit   881559837 | | | 252.22 |
| 05/10 | Deposit   882811803 | | | 250.89 |
| 05/10 | Deposit   229454182 | | | 248.85 |
| 05/10 | Deposit   229454184 | | | 203.34 |
| 05/10 | Deposit   208667237 | | | 141.13 |
| 05/10 | Deposit   226149496 | | | 133.51 |
| 05/10 | Deposit   852226609 | | | 95.46 |
| 05/10 | Deposit   210783611 | | | 88.64 |
| 05/10 | Deposit   226149495 | | | 66.52 |
| 05/10 | Deposit   852226617 | | | 36.76 |
| 05/10 | Merchant Bnkcd   Deposit   434356604885 | CCD ID: 8752044092 | | 1,228.38 |
| 05/10 | Merchant Bnkcd   Deposit   434356604885 | CCD ID: 8752044092 | | 1,087.78 |
| 05/10 | Merchant Bnkcd   Deposit   434356376880 | CCD ID: 8752044092 | | 1,001.00 |
| 05/10 | Merchant Bnkcd   Deposit   434358456888 | CCD ID: 8752044092 | | 843.89 |
| 05/10 | Merchant Bnkcd   Deposit   434356376880 | CCD ID: 8752044092 | | 839.38 |
| 05/10 | Merchant Bnkcd   Deposit   434356435884 | CCD ID: 8752044092 | | 813.92 |
| 05/10 | Merchant Bnkcd   Deposit   434356428889 | CCD ID: 8752044092 | | 767.57 |
| 05/10 | Merchant Bnkcd   Deposit   434358453885 | CCD ID: 8752044092 | | 722.06 |
| 05/10 | Merchant Bnkcd   Deposit   434356510884 | CCD ID: 8752044092 | | 719.86 |
| 05/10 | Merchant Bnkcd   Deposit   434356606880 | CCD ID: 8752044092 | | 707.61 |



Page 9 of 34



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 05/10 | Merchant Bnkcd | Deposit | 434356577883 | CCD ID: 8752044092 | 690.36 |
| 05/10 | Merchant Bnkcd | Deposit | 434356433889 | CCD ID: 8752044092 | 619.97 |
| 05/10 | Merchant Bnkcd | Deposit | 434356606880 | CCD ID: 8752044092 | 601.65 |
| 05/10 | Merchant Bnkcd | Deposit | 434356428889 | CCD ID: 8752044092 | 575.35 |
| 05/10 | Merchant Bnkcd | Deposit | 434356577883 | CCD ID: 8752044092 | 567.92 |
| 05/10 | Merchant Bnkcd | Deposit | 434358453885 | CCD ID: 8752044092 | 558.05 |
| 05/10 | Merchant Bnkcd | Deposit | 434356358888 | CCD ID: 8752044092 | 538.95 |
| 05/10 | Merchant Bnkcd | Deposit | 434356435884 | CCD ID: 8752044092 | 537.91 |
| 05/10 | Merchant Bnkcd | Deposit | 434356510884 | CCD ID: 8752044092 | 533.93 |
| 05/10 | Merchant Bnkcd | Deposit | 434356420886 | CCD ID: 8752044092 | 524.26 |
| 05/10 | Merchant Bnkcd | Deposit | 434356437880 | CCD ID: 8752044092 | 483.63 |
| 05/10 | Merchant Bnkcd | Deposit | 434356431883 | CCD ID: 8752044092 | 448.07 |
| 05/10 | Merchant Bnkcd | Deposit | 434356527888 | CCD ID: 8752044092 | 447.45 |
| 05/10 | Merchant Bnkcd | Deposit | 434356358888 | CCD ID: 8752044092 | 446.43 |
| 05/10 | Merchant Bnkcd | Deposit | 434358456888 | CCD ID: 8752044092 | 414.02 |
| 05/10 | Merchant Bnkcd | Deposit | 434356527888 | CCD ID: 8752044092 | 396.01 |
| 05/10 | Merchant Bnkcd | Deposit | 434356437880 | CCD ID: 8752044092 | 315.69 |
| 05/10 | Merchant Bnkcd | Deposit | 434356420886 | CCD ID: 8752044092 | 266.81 |
| 05/10 | Merchant Bnkcd | Deposit | 434356433889 | CCD ID: 8752044092 | 244.93 |
| 05/10 | American Express Settlement 1043681998 | | | CCD ID: 1134992250 | 218.68 |
| 05/10 | American Express Settlement 1043682566 | | | CCD ID: 1134992250 | 180.25 |
| 05/10 | American Express Settlement 1043682277 | | | CCD ID: 1134992250 | 173.42 |
| 05/10 | Merchant Bnkcd | Deposit | 434356431883 | CCD ID: 8752044092 | 119.54 |
| 05/10 | American Express Settlement 1043679356 | | | CCD ID: 1134992250 | 101.67 |
| 05/10 | American Express Settlement 1043679943 | | | CCD ID: 1134992250 | 84.65 |
| 05/10 | American Express Settlement 1043682343 | | | CCD ID: 1134992250 | 74.25 |
| 05/10 | American Express Settlement 1043679588 | | | CCD ID: 1134992250 | 61.07 |
| 05/10 | American Express Settlement 1043679935 | | | CCD ID: 1134992250 | 53.92 |
| 05/10 | American Express Settlement 1043682400 | | | CCD ID: 1134992250 | 48.60 |
| 05/10 | American Express Settlement 5021344767 | | | CCD ID: 1134992250 | 47.50 |
| 05/10 | American Express Settlement 1043682053 | | | CCD ID: 1134992250 | 32.51 |
| 05/10 | American Express Settlement 5021344742 | | | CCD ID: 1134992250 | 10.97 |
| 05/11 | Deposit | 208670965 | | | 2,863.35 |
| 05/11 | Deposit | 222581326 | | | 465.95 |
| 05/11 | Deposit | 248449670 | | | 458.08 |
| 05/11 | Deposit | 169342331 | | | 424.67 |
| 05/11 | Deposit | 882811813 | | | 377.90 |
| 05/11 | Deposit | 208607295 | | | 351.97 |
| 05/11 | Deposit | 223375495 | | | 306.35 |
| 05/11 | Deposit | 852226608 | | | 289.53 |
| 05/11 | Deposit | 881559836 | | | 281.50 |
| 05/11 | Deposit | 202714163 | | | 261.33 |
| 05/11 | Deposit | 229454181 | | | 247.42 |
| 05/11 | Deposit | 852226631 | | | 215.02 |
| 05/11 | Deposit | 229454183 | | | 181.87 |
| 05/11 | Deposit | 226149497 | | | 161.23 |
| 05/11 | Deposit | 881222647 | | | 148.20 |

Page 10 of 34



April 30, 2011 through May 31, 2011

Account Number:   **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/11 | Deposit     241314482 | 131.85 |
| 05/11 | Deposit     152063945 | 76.31 |
| 05/11 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 975.87 |
| 05/11 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 888.39 |
| 05/11 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 772.69 |
| 05/11 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 758.43 |
| 05/11 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 671.65 |
| 05/11 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 628.92 |
| 05/11 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 621.96 |
| 05/11 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 586.00 |
| 05/11 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 581.12 |
| 05/11 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 546.55 |
| 05/11 | American Express Settlement 1043682053   CCD ID: 1134992250 | 441.15 |
| 05/11 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 429.97 |
| 05/11 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 428.65 |
| 05/11 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 398.04 |
| 05/11 | American Express Settlement 1043679943   CCD ID: 1134992250 | 326.07 |
| 05/11 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 310.37 |
| 05/11 | American Express Settlement 1043681998   CCD ID: 1134992250 | 292.56 |
| 05/11 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 227.91 |
| 05/11 | American Express Settlement 5021344767   CCD ID: 1134992250 | 161.61 |
| 05/11 | American Express Settlement 1043679935   CCD ID: 1134992250 | 114.09 |
| 05/11 | American Express Settlement 1043682277   CCD ID: 1134992250 | 110.26 |
| 05/11 | American Express Settlement 5021344742   CCD ID: 1134992250 | 105.06 |
| 05/11 | American Express Settlement 1043679356   CCD ID: 1134992250 | 93.36 |
| 05/11 | American Express Settlement 1043679588   CCD ID: 1134992250 | 74.49 |
| 05/11 | American Express Settlement 1043682343   CCD ID: 1134992250 | 63.96 |
| 05/11 | American Express Settlement 1043682566   CCD ID: 1134992250 | 27.54 |
| 05/11 | American Express Settlement 1043679489   CCD ID: 1134992250 | 11.52 |
| 05/11 | American Express Settlement 1043682194   CCD ID: 1134992250 | 8.13 |
| 05/11 | American Express Settlement 1043682400   CCD ID: 1134992250 | 6.06 |
| 05/12 | Deposit     169342332 | 860.04 |
| 05/12 | Deposit     208607296 | 534.06 |
| 05/12 | Deposit     202714164 | 468.96 |
| 05/12 | Deposit     226149498 | 414.27 |
| 05/12 | Deposit     223375496 | 331.74 |
| 05/12 | Deposit     881222649 | 317.55 |
| 05/12 | Deposit     882811811 | 310.12 |
| 05/12 | Deposit     881559835 | 300.25 |
| 05/12 | Deposit     229454186 | 299.76 |
| 05/12 | Deposit     226149499 | 273.29 |
| 05/12 | Deposit     229454185 | 252.09 |
| 05/12 | Deposit     222581327 | 250.28 |
| 05/12 | Deposit     208670964 | 187.37 |
| 05/12 | Deposit     241314483 | 184.85 |
| 05/12 | Deposit     852226614 | 174.98 |
| 05/12 | Deposit     852226624 | 149.24 |





April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 1,251.82 |
| 05/12 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 1,056.22 |
| 05/12 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 959.68 |
| 05/12 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 783.42 |
| 05/12 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 579.48 |
| 05/12 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 549.24 |
| 05/12 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 512.97 |
| 05/12 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 501.05 |
| 05/12 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 475.96 |
| 05/12 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 369.80 |
| 05/12 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 365.13 |
| 05/12 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 297.30 |
| 05/12 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 291.04 |
| 05/12 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 269.72 |
| 05/12 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 218.05 |
| 05/13 | Deposit   202714167 | 659.51 |
| 05/13 | Deposit   208607286 | 579.20 |
| 05/13 | Deposit   223375497 | 576.77 |
| 05/13 | Deposit   882811812 | 541.01 |
| 05/13 | Deposit   229454473 | 499.69 |
| 05/13 | Deposit   169342333 | 427.61 |
| 05/13 | Deposit   222581329 | 285.13 |
| 05/13 | Deposit   241314484 | 284.46 |
| 05/13 | Deposit   881559834 | 254.96 |
| 05/13 | Deposit   226149500 | 253.88 |
| 05/13 | Deposit   229454472 | 236.81 |
| 05/13 | Deposit   208670963 | 185.46 |
| 05/13 | Deposit   881222650 | 176.42 |
| 05/13 | Deposit   852226625 | 134.35 |
| 05/13 | Deposit   814121840 | 52.83 |
| 05/13 | Online Transfer From  Chk Xxxxx1604 Transaction#: 2064681701 | 3,000.00 |
| 05/13 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 1,183.34 |
| 05/13 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 807.43 |
| 05/13 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 797.36 |
| 05/13 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 646.15 |
| 05/13 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 576.20 |
| 05/13 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 500.54 |
| 05/13 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 422.68 |
| 05/13 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 416.75 |
| 05/13 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 376.97 |
| 05/13 | American Express Settlement 1043682277     CCD ID: 1134992250 | 337.52 |
| 05/13 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 306.29 |
| 05/13 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 298.03 |
| 05/13 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 275.07 |
| 05/13 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 252.53 |
| 05/13 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 231.73 |
| 05/13 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 223.39 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 05/13 | American Express Settlement 1043682343 | CCD ID: 1134992250 | | 129.77 |
| 05/13 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 122.00 |
| 05/13 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 118.20 |
| 05/13 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 101.50 |
| 05/13 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 82.56 |
| 05/13 | American Express Settlement 1043679935 | CCD ID: 1134992250 | | 73.95 |
| 05/13 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 43.49 |
| 05/13 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 42.47 |
| 05/13 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 24.50 |
| 05/13 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 12.63 |
| 05/13 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 7.31 |
| 05/13 | American Express Settlement 1043682566 | CCD ID: 1134992250 | | 6.16 |
| 05/16 | Deposit    208670958 | | | 3,830.13 |
| 05/16 | Deposit    202714186 | | | 788.56 |
| 05/16 | Deposit    208607288 | | | 698.15 |
| 05/16 | Deposit    223375498 | | | 667.54 |
| 05/16 | Deposit    226149029 | | | 610.94 |
| 05/16 | Deposit    169342336 | | | 506.36 |
| 05/16 | Deposit    169342334 | | | 500.28 |
| 05/16 | Deposit    202714180 | | | 496.45 |
| 05/16 | Deposit    229454470 | | | 482.93 |
| 05/16 | Deposit    229454476 | | | 444.43 |
| 05/16 | Deposit    241314485 | | | 427.94 |
| 05/16 | Deposit    226149030 | | | 414.19 |
| 05/16 | Deposit    882811789 | | | 410.72 |
| 05/16 | Deposit    881222651 | | | 399.84 |
| 05/16 | Deposit    229454469 | | | 366.80 |
| 05/16 | Deposit    208607289 | | | 362.15 |
| 05/16 | Deposit    223375499 | | | 341.68 |
| 05/16 | Deposit    881559833 | | | 315.80 |
| 05/16 | Deposit    882811790 | | | 312.04 |
| 05/16 | Deposit    852226626 | | | 287.81 |
| 05/16 | Deposit    208670960 | | | 265.92 |
| 05/16 | Deposit    852230676 | | | 257.92 |
| 05/16 | Deposit    229454187 | | | 254.43 |
| 05/16 | Deposit    881222655 | | | 251.78 |
| 05/16 | Deposit    222581331 | | | 247.56 |
| 05/16 | Deposit    881559832 | | | 236.50 |
| 05/16 | Deposit    204375908 | | | 210.19 |
| 05/16 | Deposit    241314486 | | | 202.44 |
| 05/16 | Deposit    208670957 | | | 160.33 |
| 05/16 | Deposit    814121838 | | | 137.17 |
| 05/16 | Deposit    208670961 | | | 104.69 |
| 05/16 | Deposit    814121839 | | | 65.55 |
| 05/16 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 1,011.04 |
| 05/16 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 862.52 |
| 05/16 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 730.76 |





April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/16 | Merchant Bnkcd    Deposit    434358453885    CCD ID: 8752044092 | 693.53 |
| 05/16 | Merchant Bnkcd    Deposit    434358456888    CCD ID: 8752044092 | 677.43 |
| 05/16 | Merchant Bnkcd    Deposit    434356527888    CCD ID: 8752044092 | 627.99 |
| 05/16 | Merchant Bnkcd    Deposit    434356437880    CCD ID: 8752044092 | 587.38 |
| 05/16 | Merchant Bnkcd    Deposit    434356420886    CCD ID: 8752044092 | 483.51 |
| 05/16 | American Express Settlement 1043682566    CCD ID: 1134992250 | 477.32 |
| 05/16 | Merchant Bnkcd    Deposit    434356358888    CCD ID: 8752044092 | 463.56 |
| 05/16 | Merchant Bnkcd    Deposit    434356510884    CCD ID: 8752044092 | 362.71 |
| 05/16 | Merchant Bnkcd    Deposit    434356428889    CCD ID: 8752044092 | 343.05 |
| 05/16 | American Express Settlement 5021344742    CCD ID: 1134992250 | 279.37 |
| 05/16 | Merchant Bnkcd    Deposit    434356433889    CCD ID: 8752044092 | 275.10 |
| 05/16 | Merchant Bnkcd    Deposit    434356606880    CCD ID: 8752044092 | 218.62 |
| 05/16 | American Express Settlement 1043682400    CCD ID: 1134992250 | 205.10 |
| 05/16 | Merchant Bnkcd    Deposit    434356435884    CCD ID: 8752044092 | 194.47 |
| 05/16 | American Express Settlement 1043682277    CCD ID: 1134992250 | 154.57 |
| 05/16 | American Express Settlement 1043679356    CCD ID: 1134992250 | 150.91 |
| 05/16 | American Express Settlement 1043681998    CCD ID: 1134992250 | 139.44 |
| 05/16 | American Express Settlement 1043679489    CCD ID: 1134992250 | 138.07 |
| 05/16 | Merchant Bnkcd    Deposit    434356431883    CCD ID: 8752044092 | 132.89 |
| 05/16 | American Express Settlement 1043679935    CCD ID: 1134992250 | 125.90 |
| 05/16 | American Express Settlement 1043682277    CCD ID: 1134992250 | 124.69 |
| 05/16 | American Express Settlement 1043679430    CCD ID: 1134992250 | 117.50 |
| 05/16 | American Express Settlement 1043682053    CCD ID: 1134992250 | 116.25 |
| 05/16 | American Express Settlement 5021344767    CCD ID: 1134992250 | 87.49 |
| 05/16 | American Express Settlement 1043681998    CCD ID: 1134992250 | 73.66 |
| 05/16 | American Express Settlement 1043679356    CCD ID: 1134992250 | 72.76 |
| 05/16 | American Express Settlement 1043682566    CCD ID: 1134992250 | 50.73 |
| 05/16 | American Express Settlement 1043679588    CCD ID: 1134992250 | 44.72 |
| 05/16 | American Express Settlement 5021344767    CCD ID: 1134992250 | 32.37 |
| 05/16 | American Express Settlement 1043682343    CCD ID: 1134992250 | 30.70 |
| 05/16 | American Express Settlement 1043682400    CCD ID: 1134992250 | 28.65 |
| 05/16 | American Express Settlement 1043679943    CCD ID: 1134992250 | 28.60 |
| 05/16 | American Express Settlement 1043679935    CCD ID: 1134992250 | 25.65 |
| 05/16 | American Express Settlement 1043679489    CCD ID: 1134992250 | 21.19 |
| 05/16 | American Express Settlement 1043679588    CCD ID: 1134992250 | 12.48 |
| 05/16 | American Express Settlement 1043682194    CCD ID: 1134992250 | 10.59 |
| 05/16 | American Express Settlement 1043682343    CCD ID: 1134992250 | 4.24 |
| 05/17 | Deposit    222279628 | 716.16 |
| 05/17 | Deposit    229454477 | 575.33 |
| 05/17 | Deposit    202714170 | 493.58 |
| 05/17 | Deposit    208607291 | 490.23 |
| 05/17 | Deposit    204375910 | 485.67 |
| 05/17 | Deposit    229454188 | 464.77 |
| 05/17 | Deposit    241314487 | 449.66 |
| 05/17 | Deposit    223375500 | 327.53 |
| 05/17 | Deposit    208670956 | 287.37 |
| 05/17 | Deposit    226149034 | 172.03 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|-------:|
| 05/17 | Deposit    881222657 | | | 170.00 |
| 05/17 | Deposit    882811791 | | | 134.05 |
| 05/17 | Deposit    881559831 | | | 131.93 |
| 05/17 | Deposit    814121836 | | | 120.57 |
| 05/17 | Deposit    852226628 | | | 76.44 |
| 05/17 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 1,334.81 |
| 05/17 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 1,170.42 |
| 05/17 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 1,168.39 |
| 05/17 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 875.91 |
| 05/17 | Merchant Bnkcd    Deposit    434358456888 | CCD ID: 8752044092 | | 854.78 |
| 05/17 | Merchant Bnkcd    Deposit    434358456888 | CCD ID: 8752044092 | | 830.42 |
| 05/17 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 811.79 |
| 05/17 | Merchant Bnkcd    Deposit    434356420886 | CCD ID: 8752044092 | | 805.17 |
| 05/17 | Merchant Bnkcd    Deposit    434356437880 | CCD ID: 8752044092 | | 729.27 |
| 05/17 | Merchant Bnkcd    Deposit    434356428889 | CCD ID: 8752044092 | | 720.19 |
| 05/17 | Merchant Bnkcd    Deposit    434356435884 | CCD ID: 8752044092 | | 644.41 |
| 05/17 | Merchant Bnkcd    Deposit    434356433889 | CCD ID: 8752044092 | | 619.24 |
| 05/17 | Merchant Bnkcd    Deposit    434356428889 | CCD ID: 8752044092 | | 619.13 |
| 05/17 | Merchant Bnkcd    Deposit    434356527888 | CCD ID: 8752044092 | | 616.38 |
| 05/17 | Merchant Bnkcd    Deposit    434356420886 | CCD ID: 8752044092 | | 593.72 |
| 05/17 | Merchant Bnkcd    Deposit    434356433889 | CCD ID: 8752044092 | | 586.69 |
| 05/17 | Merchant Bnkcd    Deposit    434356527888 | CCD ID: 8752044092 | | 545.31 |
| 05/17 | Merchant Bnkcd    Deposit    434358453885 | CCD ID: 8752044092 | | 520.18 |
| 05/17 | Merchant Bnkcd    Deposit    434356358888 | CCD ID: 8752044092 | | 509.90 |
| 05/17 | Merchant Bnkcd    Deposit    434356437880 | CCD ID: 8752044092 | | 502.76 |
| 05/17 | Merchant Bnkcd    Deposit    434356510884 | CCD ID: 8752044092 | | 474.39 |
| 05/17 | Merchant Bnkcd    Deposit    434356435884 | CCD ID: 8752044092 | | 425.50 |
| 05/17 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 408.02 |
| 05/17 | Merchant Bnkcd    Deposit    434356510884 | CCD ID: 8752044092 | | 403.07 |
| 05/17 | Merchant Bnkcd    Deposit    434356358888 | CCD ID: 8752044092 | | 399.96 |
| 05/17 | Merchant Bnkcd    Deposit    434358453885 | CCD ID: 8752044092 | | 395.42 |
| 05/17 | Merchant Bnkcd    Deposit    434356606880 | CCD ID: 8752044092 | | 283.75 |
| 05/17 | Merchant Bnkcd    Deposit    434356606880 | CCD ID: 8752044092 | | 264.76 |
| 05/17 | Merchant Bnkcd    Deposit    434356431883 | CCD ID: 8752044092 | | 262.00 |
| 05/17 | American Express Settlement 1043682566 | CCD ID: 1134992250 | | 243.53 |
| 05/17 | American Express Settlement 1043682277 | CCD ID: 1134992250 | | 203.58 |
| 05/17 | Merchant Bnkcd    Deposit    434356431883 | CCD ID: 8752044092 | | 202.01 |
| 05/17 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 80.21 |
| 05/17 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 44.77 |
| 05/17 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 42.39 |
| 05/17 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 36.36 |
| 05/17 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 34.68 |
| 05/17 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 31.89 |
| 05/17 | American Express Settlement 1043682343 | CCD ID: 1134992250 | | 29.10 |
| 05/17 | American Express Settlement 1043679935 | CCD ID: 1134992250 | | 24.68 |
| 05/17 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 20.65 |
| 05/17 | American Express Settlement 1043679489 | CCD ID: 1134992250 | | 20.43 |



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 05/17 | American Express Settlement 1043679943 | | CCD ID: 1134992250 | | 10.59 |
| 05/18 | Deposit | 229454189 | | | 473.43 |
| 05/18 | Deposit | 226149031 | | | 463.70 |
| 05/18 | Deposit | 882811792 | | | 462.17 |
| 05/18 | Deposit | 241314488 | | | 380.17 |
| 05/18 | Deposit | 208607292 | | | 368.89 |
| 05/18 | Deposit | 202714176 | | | 335.14 |
| 05/18 | Deposit | 223496233 | | | 325.08 |
| 05/18 | Deposit | 222279629 | | | 290.51 |
| 05/18 | Deposit | 229454478 | | | 257.97 |
| 05/18 | Deposit | 881559830 | | | 215.94 |
| 05/18 | Deposit | 852226629 | | | 186.68 |
| 05/18 | Deposit | 814121835 | | | 183.40 |
| 05/18 | Deposit | 241273482 | | | 151.93 |
| 05/18 | Deposit | 208670955 | | | 140.93 |
| 05/18 | Deposit | 881222658 | | | 110.67 |
| 05/18 | Deposit | 226149032 | | | 78.02 |
| 05/18 | Merchant Bnkcd   Deposit | 434356577883 | CCD ID: 8752044092 | | 1,759.58 |
| 05/18 | Merchant Bnkcd   Deposit | 434358456888 | CCD ID: 8752044092 | | 1,150.31 |
| 05/18 | Merchant Bnkcd   Deposit | 434356604885 | CCD ID: 8752044092 | | 1,121.22 |
| 05/18 | Merchant Bnkcd   Deposit | 434356376880 | CCD ID: 8752044092 | | 882.53 |
| 05/18 | Merchant Bnkcd   Deposit | 434356606880 | CCD ID: 8752044092 | | 714.19 |
| 05/18 | Merchant Bnkcd   Deposit | 434356420886 | CCD ID: 8752044092 | | 711.37 |
| 05/18 | Merchant Bnkcd   Deposit | 434356433889 | CCD ID: 8752044092 | | 699.99 |
| 05/18 | Merchant Bnkcd   Deposit | 434356358888 | CCD ID: 8752044092 | | 678.12 |
| 05/18 | Merchant Bnkcd   Deposit | 434356437880 | CCD ID: 8752044092 | | 595.19 |
| 05/18 | Merchant Bnkcd   Deposit | 434356428889 | CCD ID: 8752044092 | | 536.03 |
| 05/18 | Merchant Bnkcd   Deposit | 434356527888 | CCD ID: 8752044092 | | 476.76 |
| 05/18 | Merchant Bnkcd   Deposit | 434356435884 | CCD ID: 8752044092 | | 408.69 |
| 05/18 | Merchant Bnkcd   Deposit | 434356510884 | CCD ID: 8752044092 | | 379.68 |
| 05/18 | Merchant Bnkcd   Deposit | 434358453885 | CCD ID: 8752044092 | | 377.31 |
| 05/18 | American Express Settlement 1043679935 | | CCD ID: 1134992250 | | 309.79 |
| 05/18 | American Express Settlement 1043682277 | | CCD ID: 1134992250 | | 201.12 |
| 05/18 | American Express Settlement 1043681998 | | CCD ID: 1134992250 | | 160.16 |
| 05/18 | Merchant Bnkcd   Deposit | 434356431883 | CCD ID: 8752044092 | | 148.33 |
| 05/18 | American Express Settlement 5021344767 | | CCD ID: 1134992250 | | 104.89 |
| 05/18 | American Express Settlement 1043682400 | | CCD ID: 1134992250 | | 67.24 |
| 05/18 | American Express Settlement 1043679943 | | CCD ID: 1134992250 | | 62.31 |
| 05/18 | American Express Settlement 1043682053 | | CCD ID: 1134992250 | | 48.58 |
| 05/18 | American Express Settlement 1043682566 | | CCD ID: 1134992250 | | 40.89 |
| 05/18 | American Express Settlement 5021344742 | | CCD ID: 1134992250 | | 38.10 |
| 05/18 | American Express Settlement 1043679489 | | CCD ID: 1134992250 | | 35.57 |
| 05/18 | American Express Settlement 1043679356 | | CCD ID: 1134992250 | | 14.83 |
| 05/18 | American Express Settlement 1043679588 | | CCD ID: 1134992250 | | 14.83 |
| 05/19 | Deposit | 152063949 | | | 9,501.28 |
| 05/19 | Deposit | 222279630 | | | 1,062.08 |
| 05/19 | Deposit | 202714171 | | | 627.14 |



April 30, 2011 through May 31, 2011

Account Number:   **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*



| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/19 | Deposit | 208607293 | | 574.16 |
| 05/19 | Deposit | 226149033 | | 538.12 |
| 05/19 | Deposit | 881222660 | | 499.53 |
| 05/19 | Deposit | 223496234 | | 444.42 |
| 05/19 | Deposit | 881559829 | | 383.43 |
| 05/19 | Deposit | 240606214 | | 345.64 |
| 05/19 | Deposit | 241314489 | | 302.02 |
| 05/19 | Deposit | 222112824 | | 279.06 |
| 05/19 | Deposit | 229454479 | | 246.75 |
| 05/19 | Deposit | 852226618 | | 240.41 |
| 05/19 | Deposit | 882811793 | | 231.11 |
| 05/19 | Deposit | 208670954 | | 163.72 |
| 05/19 | Deposit | 814121834 | | 72.44 |
| 05/19 | Deposit | 226149035 | | 50.36 |
| 05/19 | Deposit | 208667236 | | 3.30 |
| 05/19 | Deposit | 152063947 | | 0.80 |
| 05/19 | Merchant Bnkcd   Deposit | 434356604885 | CCD ID: 8752044092 | 1,376.46 |
| 05/19 | Merchant Bnkcd   Deposit | 434358456888 | CCD ID: 8752044092 | 768.57 |
| 05/19 | Merchant Bnkcd   Deposit | 434356376880 | CCD ID: 8752044092 | 758.64 |
| 05/19 | Merchant Bnkcd   Deposit | 434356428889 | CCD ID: 8752044092 | 744.21 |
| 05/19 | Merchant Bnkcd   Deposit | 434356577883 | CCD ID: 8752044092 | 608.66 |
| 05/19 | Merchant Bnkcd   Deposit | 434356437880 | CCD ID: 8752044092 | 567.91 |
| 05/19 | Merchant Bnkcd   Deposit | 434356606880 | CCD ID: 8752044092 | 475.24 |
| 05/19 | Merchant Bnkcd   Deposit | 434356510884 | CCD ID: 8752044092 | 418.47 |
| 05/19 | Merchant Bnkcd   Deposit | 434358453885 | CCD ID: 8752044092 | 383.13 |
| 05/19 | Merchant Bnkcd   Deposit | 434356358888 | CCD ID: 8752044092 | 371.28 |
| 05/19 | Merchant Bnkcd   Deposit | 434356420886 | CCD ID: 8752044092 | 333.24 |
| 05/19 | Merchant Bnkcd   Deposit | 434356433889 | CCD ID: 8752044092 | 310.06 |
| 05/19 | Merchant Bnkcd   Deposit | 434356435884 | CCD ID: 8752044092 | 292.65 |
| 05/19 | Merchant Bnkcd   Deposit | 434356527888 | CCD ID: 8752044092 | 278.98 |
| 05/19 | Merchant Bnkcd   Deposit | 434356431883 | CCD ID: 8752044092 | 177.37 |
| 05/20 | Deposit | 202714173 | | 758.93 |
| 05/20 | Deposit | 240606213 | | 685.47 |
| 05/20 | Deposit | 223496235 | | 648.85 |
| 05/20 | Deposit | 204375775 | | 509.96 |
| 05/20 | Deposit | 210783987 | | 489.33 |
| 05/20 | Deposit | 229454480 | | 472.31 |
| 05/20 | Deposit | 881222659 | | 329.27 |
| 05/20 | Deposit | 241273487 | | 322.69 |
| 05/20 | Deposit | 226206099 | | 300.22 |
| 05/20 | Deposit | 869065133 | | 267.96 |
| 05/20 | Deposit | 244252174 | | 246.32 |
| 05/20 | Deposit | 814121833 | | 233.62 |
| 05/20 | Deposit | 882811795 | | 178.92 |
| 05/20 | Deposit | 241314490 | | 135.95 |
| 05/20 | Deposit | 852226619 | | 88.67 |
| 05/20 | Deposit | 226149038 | | 35.00 |

Page 17 of 34



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/20 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 1,135.37 |
| 05/20 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 1,055.17 |
| 05/20 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 813.34 |
| 05/20 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 734.16 |
| 05/20 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 628.67 |
| 05/20 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 613.53 |
| 05/20 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 612.43 |
| 05/20 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 576.25 |
| 05/20 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 484.59 |
| 05/20 | American Express Settlement 1043682277   CCD ID: 1134992250 | 447.29 |
| 05/20 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 411.48 |
| 05/20 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 361.93 |
| 05/20 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 256.48 |
| 05/20 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 246.29 |
| 05/20 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 229.73 |
| 05/20 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 212.16 |
| 05/20 | American Express Settlement 5021344742   CCD ID: 1134992250 | 190.91 |
| 05/20 | American Express Settlement 1043682343   CCD ID: 1134992250 | 179.65 |
| 05/20 | American Express Settlement 1043681998   CCD ID: 1134992250 | 153.80 |
| 05/20 | American Express Settlement 5021344767   CCD ID: 1134992250 | 150.65 |
| 05/20 | American Express Settlement 1043682053   CCD ID: 1134992250 | 129.69 |
| 05/20 | American Express Settlement 1043679356   CCD ID: 1134992250 | 127.99 |
| 05/20 | American Express Settlement 1043682566   CCD ID: 1134992250 | 123.42 |
| 05/20 | American Express Settlement 1043679588   CCD ID: 1134992250 | 96.71 |
| 05/20 | American Express Settlement 1043682400   CCD ID: 1134992250 | 75.23 |
| 05/20 | American Express Settlement 1043679943   CCD ID: 1134992250 | 53.75 |
| 05/20 | American Express Settlement 1043679935   CCD ID: 1134992250 | 26.09 |
| 05/20 | American Express Settlement 1043679430   CCD ID: 1134992250 | 14.33 |
| 05/20 | American Express Settlement 1043679489   CCD ID: 1134992250 | 6.25 |
| 05/23 | Deposit   204375777 | 896.92 |
| 05/23 | Deposit   208670943 | 857.08 |
| 05/23 | Deposit   223496236 | 850.03 |
| 05/23 | Deposit   210843994 | 819.62 |
| 05/23 | Deposit   244934225 | 787.31 |
| 05/23 | Deposit   204375779 | 606.84 |
| 05/23 | Deposit   869065131 | 594.43 |
| 05/23 | Deposit   226149040 | 586.57 |
| 05/23 | Deposit   241273488 | 581.67 |
| 05/23 | Deposit   223496237 | 562.94 |
| 05/23 | Deposit   881222662 | 489.76 |
| 05/23 | Deposit   882811798 | 485.30 |
| 05/23 | Deposit   226149039 | 460.69 |
| 05/23 | Deposit   240606211 | 429.18 |
| 05/23 | Deposit   241314492 | 413.86 |
| 05/23 | Deposit   881222661 | 402.67 |
| 05/23 | Deposit   881559827 | 356.09 |
| 05/23 | Deposit   882811796 | 351.96 |

Page 18 of 34

# CHASE ⬡

April 30, 2011 through May 31, 2011

Account Number:   **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 05/23 | Deposit | 229454482 | | 339.26 |
| 05/23 | Deposit | 241314491 | | 333.90 |
| 05/23 | Deposit | 244934226 | | 294.03 |
| 05/23 | Deposit | 208670944 | | 283.82 |
| 05/23 | Deposit | 852226622 | | 247.29 |
| 05/23 | Deposit | 240606210 | | 242.35 |
| 05/23 | Deposit | 210783979 | | 218.52 |
| 05/23 | Deposit | 229454481 | | 195.66 |
| 05/23 | Deposit | 241273490 | | 175.51 |
| 05/23 | Deposit | 897877015 | | 168.51 |
| 05/23 | Deposit | 814121831 | | 108.91 |
| 05/23 | Deposit | 814121832 | | 108.27 |
| 05/23 | Deposit | 208548328 | | 89.22 |
| 05/23 | Merchant Bnkcd   Deposit | 434356604885 | CCD ID: 8752044092 | 1,315.64 |
| 05/23 | Merchant Bnkcd   Deposit | 434356435884 | CCD ID: 8752044092 | 828.63 |
| 05/23 | Merchant Bnkcd   Deposit | 434356437880 | CCD ID: 8752044092 | 778.24 |
| 05/23 | Merchant Bnkcd   Deposit | 434356577883 | CCD ID: 8752044092 | 697.46 |
| 05/23 | Merchant Bnkcd   Deposit | 434356433889 | CCD ID: 8752044092 | 693.06 |
| 05/23 | Merchant Bnkcd   Deposit | 434358456888 | CCD ID: 8752044092 | 556.13 |
| 05/23 | Merchant Bnkcd   Deposit | 434356527888 | CCD ID: 8752044092 | 482.01 |
| 05/23 | Merchant Bnkcd   Deposit | 434358453885 | CCD ID: 8752044092 | 469.26 |
| 05/23 | Merchant Bnkcd   Deposit | 434356376880 | CCD ID: 8752044092 | 464.76 |
| 05/23 | Merchant Bnkcd   Deposit | 434356428889 | CCD ID: 8752044092 | 457.42 |
| 05/23 | American Express Settlement 1043682053 | | CCD ID: 1134992250 | 431.70 |
| 05/23 | Merchant Bnkcd   Deposit | 434356420886 | CCD ID: 8752044092 | 399.32 |
| 05/23 | American Express Settlement 1043682194 | | CCD ID: 1134992250 | 391.10 |
| 05/23 | Merchant Bnkcd   Deposit | 434356431883 | CCD ID: 8752044092 | 367.90 |
| 05/23 | Merchant Bnkcd   Deposit | 434356510884 | CCD ID: 8752044092 | 327.43 |
| 05/23 | American Express Settlement 1043682277 | | CCD ID: 1134992250 | 323.85 |
| 05/23 | Merchant Bnkcd   Deposit | 434356606880 | CCD ID: 8752044092 | 314.86 |
| 05/23 | Merchant Bnkcd   Deposit | 434356358888 | CCD ID: 8752044092 | 257.53 |
| 05/23 | American Express Settlement 1043679356 | | CCD ID: 1134992250 | 242.73 |
| 05/23 | American Express Settlement 1043679935 | | CCD ID: 1134992250 | 237.85 |
| 05/23 | American Express Settlement 1043682343 | | CCD ID: 1134992250 | 200.46 |
| 05/23 | American Express Settlement 1043682277 | | CCD ID: 1134992250 | 195.47 |
| 05/23 | American Express Settlement 5021344742 | | CCD ID: 1134992250 | 163.03 |
| 05/23 | American Express Settlement 1043679356 | | CCD ID: 1134992250 | 137.52 |
| 05/23 | American Express Settlement 1043679588 | | CCD ID: 1134992250 | 130.07 |
| 05/23 | American Express Settlement 1043682566 | | CCD ID: 1134992250 | 109.35 |
| 05/23 | American Express Settlement 1043679430 | | CCD ID: 1134992250 | 108.68 |
| 05/23 | American Express Settlement 1043682566 | | CCD ID: 1134992250 | 78.20 |
| 05/23 | American Express Settlement 1043679489 | | CCD ID: 1134992250 | 75.58 |
| 05/23 | American Express Settlement 1043681998 | | CCD ID: 1134992250 | 65.49 |
| 05/23 | American Express Settlement 5021344742 | | CCD ID: 1134992250 | 62.78 |
| 05/23 | American Express Settlement 1043679943 | | CCD ID: 1134992250 | 53.10 |
| 05/23 | American Express Settlement 1043682343 | | CCD ID: 1134992250 | 49.92 |
| 05/23 | American Express Settlement 5021344767 | | CCD ID: 1134992250 | 37.47 |



Page 19 of 34



April 30, 2011 through May 31, 2011

Account Number:  **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 05/23 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 34.39 |
| 05/23 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 33.03 |
| 05/23 | American Express Settlement 1043679489 | CCD ID: 1134992250 | | 32.07 |
| 05/23 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 18.47 |
| 05/23 | American Express Settlement 1043682194 | CCD ID: 1134992250 | | 14.92 |
| 05/23 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 10.59 |
| 05/24 | Deposit      204375780 | | | 688.40 |
| 05/24 | Deposit      241314493 | | | 595.17 |
| 05/24 | Deposit      244934227 | | | 546.66 |
| 05/24 | Deposit      243799190 | | | 436.70 |
| 05/24 | Deposit      210783981 | | | 386.26 |
| 05/24 | Deposit      243799189 | | | 302.17 |
| 05/24 | Deposit      881559826 | | | 293.80 |
| 05/24 | Deposit      881222663 | | | 270.56 |
| 05/24 | Deposit      229454483 | | | 252.42 |
| 05/24 | Deposit      208548344 | | | 248.22 |
| 05/24 | Deposit      240606212 | | | 246.21 |
| 05/24 | Deposit      882811797 | | | 164.72 |
| 05/24 | Deposit      248135038 | | | 157.27 |
| 05/24 | Deposit      852226623 | | | 133.30 |
| 05/24 | Deposit      241273494 | | | 97.94 |
| 05/24 | Deposit      814121830 | | | 70.43 |
| 05/24 | Merchant Bnkcd    Deposit    434356510884 | CCD ID: 8752044092 | | 1,446.27 |
| 05/24 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 1,007.40 |
| 05/24 | Merchant Bnkcd    Deposit    434358456888 | CCD ID: 8752044092 | | 810.24 |
| 05/24 | Merchant Bnkcd    Deposit    434356428889 | CCD ID: 8752044092 | | 804.90 |
| 05/24 | Merchant Bnkcd    Deposit    434356437880 | CCD ID: 8752044092 | | 792.95 |
| 05/24 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 769.65 |
| 05/24 | Merchant Bnkcd    Deposit    434356435884 | CCD ID: 8752044092 | | 703.51 |
| 05/24 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 660.62 |
| 05/24 | Merchant Bnkcd    Deposit    434358453885 | CCD ID: 8752044092 | | 657.53 |
| 05/24 | Merchant Bnkcd    Deposit    434356606880 | CCD ID: 8752044092 | | 656.49 |
| 05/24 | Merchant Bnkcd    Deposit    434356376880 | CCD ID: 8752044092 | | 649.41 |
| 05/24 | Merchant Bnkcd    Deposit    434356577883 | CCD ID: 8752044092 | | 635.87 |
| 05/24 | Merchant Bnkcd    Deposit    434356510884 | CCD ID: 8752044092 | | 626.41 |
| 05/24 | Merchant Bnkcd    Deposit    434356428889 | CCD ID: 8752044092 | | 585.47 |
| 05/24 | Merchant Bnkcd    Deposit    434356433889 | CCD ID: 8752044092 | | 570.65 |
| 05/24 | Merchant Bnkcd    Deposit    434356358888 | CCD ID: 8752044092 | | 570.62 |
| 05/24 | Merchant Bnkcd    Deposit    434358456888 | CCD ID: 8752044092 | | 566.80 |
| 05/24 | Merchant Bnkcd    Deposit    434356358888 | CCD ID: 8752044092 | | 566.73 |
| 05/24 | Merchant Bnkcd    Deposit    434356604885 | CCD ID: 8752044092 | | 551.79 |
| 05/24 | Merchant Bnkcd    Deposit    434356435884 | CCD ID: 8752044092 | | 545.95 |
| 05/24 | Merchant Bnkcd    Deposit    434356527888 | CCD ID: 8752044092 | | 530.00 |
| 05/24 | Merchant Bnkcd    Deposit    434356420886 | CCD ID: 8752044092 | | 490.89 |
| 05/24 | Merchant Bnkcd    Deposit    434356606880 | CCD ID: 8752044092 | | 424.02 |
| 05/24 | Merchant Bnkcd    Deposit    434356433889 | CCD ID: 8752044092 | | 413.62 |
| 05/24 | Merchant Bnkcd    Deposit    434356420886 | CCD ID: 8752044092 | | 407.71 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/24 | Merchant Bnkcd  Deposit  434356437880 | CCD ID: 8752044092 | | 407.61 |
| 05/24 | Merchant Bnkcd  Deposit  434358453885 | CCD ID: 8752044092 | | 380.87 |
| 05/24 | Merchant Bnkcd  Deposit  434356527888 | CCD ID: 8752044092 | | 331.86 |
| 05/24 | Merchant Bnkcd  Deposit  434356431883 | CCD ID: 8752044092 | | 314.93 |
| 05/24 | Merchant Bnkcd  Deposit  434356431883 | CCD ID: 8752044092 | | 298.17 |
| 05/24 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 180.75 |
| 05/24 | American Express Settlement 1043682566 | CCD ID: 1134992250 | | 144.61 |
| 05/24 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 141.40 |
| 05/24 | American Express Settlement 1043682343 | CCD ID: 1134992250 | | 122.14 |
| 05/24 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 73.61 |
| 05/24 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 69.25 |
| 05/24 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 59.69 |
| 05/24 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 59.55 |
| 05/24 | American Express Settlement 1043682277 | CCD ID: 1134992250 | | 52.40 |
| 05/24 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 42.51 |
| 05/24 | American Express Settlement 1043679935 | CCD ID: 1134992250 | | 16.22 |
| 05/24 | American Express Settlement 1043679430 | CCD ID: 1134992250 | | 12.63 |
| 05/24 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 3.66 |
| 05/25 | Deposit  210783982 | | | 466.58 |
| 05/25 | Deposit  241273495 | | | 396.01 |
| 05/25 | Deposit  204375781 | | | 394.34 |
| 05/25 | Deposit  248449709 | | | 372.77 |
| 05/25 | Deposit  222396197 | | | 276.41 |
| 05/25 | Deposit  229454484 | | | 273.80 |
| 05/25 | Deposit  882811799 | | | 259.86 |
| 05/25 | Deposit  244934228 | | | 248.79 |
| 05/25 | Deposit  243799191 | | | 244.83 |
| 05/25 | Deposit  881559825 | | | 215.87 |
| 05/25 | Deposit  208670942 | | | 213.71 |
| 05/25 | Deposit  241314494 | | | 186.72 |
| 05/25 | Deposit  881222664 | | | 176.84 |
| 05/25 | Deposit  852226563 | | | 159.16 |
| 05/25 | Deposit  814121829 | | | 122.87 |
| 05/25 | Merchant Bnkcd  Deposit  434356577883 | CCD ID: 8752044092 | | 1,011.28 |
| 05/25 | Merchant Bnkcd  Deposit  434356376880 | CCD ID: 8752044092 | | 985.30 |
| 05/25 | Merchant Bnkcd  Deposit  434356510884 | CCD ID: 8752044092 | | 904.79 |
| 05/25 | Merchant Bnkcd  Deposit  434358453885 | CCD ID: 8752044092 | | 743.45 |
| 05/25 | Merchant Bnkcd  Deposit  434356604885 | CCD ID: 8752044092 | | 705.20 |
| 05/25 | Merchant Bnkcd  Deposit  434356433889 | CCD ID: 8752044092 | | 525.12 |
| 05/25 | Merchant Bnkcd  Deposit  434356428889 | CCD ID: 8752044092 | | 509.90 |
| 05/25 | Merchant Bnkcd  Deposit  434358456888 | CCD ID: 8752044092 | | 448.42 |
| 05/25 | Merchant Bnkcd  Deposit  434356437880 | CCD ID: 8752044092 | | 404.87 |
| 05/25 | Merchant Bnkcd  Deposit  434356527888 | CCD ID: 8752044092 | | 395.85 |
| 05/25 | Merchant Bnkcd  Deposit  434356606880 | CCD ID: 8752044092 | | 379.19 |
| 05/25 | Merchant Bnkcd  Deposit  434356435884 | CCD ID: 8752044092 | | 364.59 |
| 05/25 | Merchant Bnkcd  Deposit  434356358888 | CCD ID: 8752044092 | | 353.55 |
| 05/25 | Merchant Bnkcd  Deposit  434356431883 | CCD ID: 8752044092 | | 242.79 |



April 30, 2011 through May 31, 2011

Account Number:  **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/25 | American Express Settlement 1043679588 | CCD ID: 1134992250 | | 219.89 |
| 05/25 | Merchant Bnkcd  Deposit  434356420886 | CCD ID: 8752044092 | | 194.73 |
| 05/25 | American Express Settlement 1043681998 | CCD ID: 1134992250 | | 187.31 |
| 05/25 | American Express Settlement 1043679356 | CCD ID: 1134992250 | | 147.13 |
| 05/25 | American Express Settlement 1043682277 | CCD ID: 1134992250 | | 145.16 |
| 05/25 | American Express Settlement 1043679935 | CCD ID: 1134992250 | | 88.02 |
| 05/25 | American Express Settlement 1043682566 | CCD ID: 1134992250 | | 86.91 |
| 05/25 | American Express Settlement 1043682400 | CCD ID: 1134992250 | | 68.82 |
| 05/25 | American Express Settlement 5021344742 | CCD ID: 1134992250 | | 56.05 |
| 05/25 | American Express Settlement 1043682053 | CCD ID: 1134992250 | | 31.78 |
| 05/25 | American Express Settlement 1043679943 | CCD ID: 1134992250 | | 13.61 |
| 05/25 | American Express Settlement 5021344767 | CCD ID: 1134992250 | | 10.97 |
| 05/25 | American Express Settlement 1043682343 | CCD ID: 1134992250 | | 3.97 |
| 05/26 | Deposit  208670941 | | | 1,901.98 |
| 05/26 | Deposit  881222665 | | | 1,072.37 |
| 05/26 | Deposit  210783983 | | | 813.56 |
| 05/26 | Deposit  204375784 | | | 552.74 |
| 05/26 | Deposit  248135460 | | | 513.37 |
| 05/26 | Deposit  229454190 | | | 488.96 |
| 05/26 | Deposit  229454485 | | | 480.27 |
| 05/26 | Deposit  229066872 | | | 451.11 |
| 05/26 | Deposit  241273497 | | | 450.47 |
| 05/26 | Deposit  244934229 | | | 374.40 |
| 05/26 | Deposit  241314495 | | | 328.00 |
| 05/26 | Deposit  882811800 | | | 277.95 |
| 05/26 | Deposit  208670923 | | | 243.53 |
| 05/26 | Deposit  881559824 | | | 226.87 |
| 05/26 | Deposit  897875859 | | | 150.66 |
| 05/26 | Deposit  814121828 | | | 149.25 |
| 05/26 | Merchant Bnkcd  Deposit  434356604885 | CCD ID: 8752044092 | | 960.60 |
| 05/26 | Merchant Bnkcd  Deposit  434358456888 | CCD ID: 8752044092 | | 943.83 |
| 05/26 | Merchant Bnkcd  Deposit  434356376880 | CCD ID: 8752044092 | | 767.78 |
| 05/26 | Merchant Bnkcd  Deposit  434356428889 | CCD ID: 8752044092 | | 713.53 |
| 05/26 | Merchant Bnkcd  Deposit  434356577883 | CCD ID: 8752044092 | | 700.68 |
| 05/26 | Merchant Bnkcd  Deposit  434356606880 | CCD ID: 8752044092 | | 651.76 |
| 05/26 | Merchant Bnkcd  Deposit  434356358888 | CCD ID: 8752044092 | | 634.60 |
| 05/26 | Merchant Bnkcd  Deposit  434356433889 | CCD ID: 8752044092 | | 577.72 |
| 05/26 | Merchant Bnkcd  Deposit  434358453885 | CCD ID: 8752044092 | | 523.50 |
| 05/26 | Merchant Bnkcd  Deposit  434356435884 | CCD ID: 8752044092 | | 487.54 |
| 05/26 | Merchant Bnkcd  Deposit  434356437880 | CCD ID: 8752044092 | | 394.13 |
| 05/26 | Merchant Bnkcd  Deposit  434356420886 | CCD ID: 8752044092 | | 389.86 |
| 05/26 | Merchant Bnkcd  Deposit  434356510884 | CCD ID: 8752044092 | | 379.69 |
| 05/26 | Merchant Bnkcd  Deposit  434356527888 | CCD ID: 8752044092 | | 295.69 |
| 05/26 | Merchant Bnkcd  Deposit  434356431883 | CCD ID: 8752044092 | | 263.61 |
| 05/27 | Deposit  204375785 | | | 1,057.96 |
| 05/27 | Deposit  244934230 | | | 650.91 |
| 05/27 | Deposit  210783984 | | | 633.80 |

Page 22 of 34



April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27 | Deposit     229066873 | 530.52 |
| 05/27 | Deposit     229454191 | 446.39 |
| 05/27 | Deposit     241273499 | 443.49 |
| 05/27 | Deposit     229454486 | 437.72 |
| 05/27 | Deposit     248135463 | 415.34 |
| 05/27 | Deposit     882811794 | 386.18 |
| 05/27 | Deposit     881559814 | 364.97 |
| 05/27 | Deposit     241314496 | 338.65 |
| 05/27 | Deposit     881222670 | 232.10 |
| 05/27 | Deposit     208670940 | 208.70 |
| 05/27 | Deposit     814121827 | 115.00 |
| 05/27 | Deposit     895476545 | 72.24 |
| 05/27 | Merchant Bnkcd   Deposit   434356604885   CCD ID: 8752044092 | 1,007.59 |
| 05/27 | Merchant Bnkcd   Deposit   434356433889   CCD ID: 8752044092 | 765.08 |
| 05/27 | Merchant Bnkcd   Deposit   434356420886   CCD ID: 8752044092 | 703.57 |
| 05/27 | Merchant Bnkcd   Deposit   434358456888   CCD ID: 8752044092 | 626.90 |
| 05/27 | Merchant Bnkcd   Deposit   434356376880   CCD ID: 8752044092 | 610.61 |
| 05/27 | Merchant Bnkcd   Deposit   434356437880   CCD ID: 8752044092 | 560.56 |
| 05/27 | Merchant Bnkcd   Deposit   434356577883   CCD ID: 8752044092 | 540.33 |
| 05/27 | Merchant Bnkcd   Deposit   434356428889   CCD ID: 8752044092 | 486.22 |
| 05/27 | Merchant Bnkcd   Deposit   434356358888   CCD ID: 8752044092 | 465.36 |
| 05/27 | Merchant Bnkcd   Deposit   434356510884   CCD ID: 8752044092 | 465.31 |
| 05/27 | American Express Settlement 1043682277     CCD ID: 1134992250 | 449.09 |
| 05/27 | Merchant Bnkcd   Deposit   434356606880   CCD ID: 8752044092 | 405.79 |
| 05/27 | Merchant Bnkcd   Deposit   434356435884   CCD ID: 8752044092 | 356.96 |
| 05/27 | Merchant Bnkcd   Deposit   434356527888   CCD ID: 8752044092 | 292.21 |
| 05/27 | Merchant Bnkcd   Deposit   434358453885   CCD ID: 8752044092 | 286.51 |
| 05/27 | Merchant Bnkcd   Deposit   434356431883   CCD ID: 8752044092 | 232.43 |
| 05/27 | American Express Settlement 1043681998     CCD ID: 1134992250 | 205.98 |
| 05/27 | American Express Settlement 1043679943     CCD ID: 1134992250 | 180.95 |
| 05/27 | American Express Settlement 1043679489     CCD ID: 1134992250 | 114.06 |
| 05/27 | American Express Settlement 1043682566     CCD ID: 1134992250 | 76.94 |
| 05/27 | American Express Settlement 1043682343     CCD ID: 1134992250 | 66.81 |
| 05/27 | American Express Settlement 1043682400     CCD ID: 1134992250 | 45.22 |
| 05/27 | American Express Settlement 1043682053     CCD ID: 1134992250 | 41.47 |
| 05/27 | American Express Settlement 1043679356     CCD ID: 1134992250 | 35.90 |
| 05/27 | American Express Settlement 5021344767     CCD ID: 1134992250 | 16.21 |
| 05/27 | American Express Settlement 1043679430     CCD ID: 1134992250 | 14.13 |
| 05/27 | American Express Settlement 1043679588     CCD ID: 1134992250 | 10.54 |
| 05/31 | Deposit     208670939 | 1,468.23 |
| 05/31 | Deposit     243799193 | 1,368.76 |
| 05/31 | Deposit     208670908 | 1,150.44 |
| 05/31 | Deposit     210783808 | 1,129.46 |
| 05/31 | Deposit     881222671 | 813.01 |
| 05/31 | Deposit     229454487 | 811.75 |
| 05/31 | Deposit     204375788 | 784.51 |
| 05/31 | Deposit     248135464 | 750.13 |

Page 23 of 34



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 05/31 | Deposit | 248134029 | | 746.04 |
| 05/31 | Deposit | 204375789 | | 701.85 |
| 05/31 | Deposit | 243799194 | | 584.95 |
| 05/31 | Deposit | 229454192 | | 494.52 |
| 05/31 | Deposit | 881222666 | | 468.38 |
| 05/31 | Deposit | 244934232 | | 457.57 |
| 05/31 | Deposit | 882811801 | | 438.33 |
| 05/31 | Deposit | 881559822 | | 387.60 |
| 05/31 | Deposit | 882811806 | | 350.64 |
| 05/31 | Deposit | 241314498 | | 328.77 |
| 05/31 | Deposit | 244934231 | | 319.48 |
| 05/31 | Deposit | 241314217 | | 301.52 |
| 05/31 | Deposit | 210783809 | | 290.72 |
| 05/31 | Deposit | 241314214 | | 289.06 |
| 05/31 | Deposit | 240244546 | | 260.32 |
| 05/31 | Deposit | 229454193 | | 254.19 |
| 05/31 | Deposit | 881559815 | | 238.21 |
| 05/31 | Deposit | 208548330 | | 197.88 |
| 05/31 | Deposit | 813705261 | | 197.23 |
| 05/31 | Deposit | 241314497 | | 169.64 |
| 05/31 | Deposit | 814121826 | | 151.93 |
| 05/31 | Deposit | 895476548 | | 113.05 |
| 05/31 | Deposit | 895476813 | | 79.25 |
| 05/31 | Deposit | 243799195 | | 12.08 |
| 05/31 | Merchant Bnkcd  Deposit | 434356604885 | CCD ID: 8752044092 | 1,348.50 |
| 05/31 | Merchant Bnkcd  Deposit | 434356604885 | CCD ID: 8752044092 | 1,184.20 |
| 05/31 | Merchant Bnkcd  Deposit | 434356577883 | CCD ID: 8752044092 | 1,070.68 |
| 05/31 | Merchant Bnkcd  Deposit | 434356604885 | CCD ID: 8752044092 | 1,069.17 |
| 05/31 | Merchant Bnkcd  Deposit | 434356376880 | CCD ID: 8752044092 | 1,025.04 |
| 05/31 | Merchant Bnkcd  Deposit | 434356433889 | CCD ID: 8752044092 | 915.92 |
| 05/31 | Merchant Bnkcd  Deposit | 434356376880 | CCD ID: 8752044092 | 844.83 |
| 05/31 | Merchant Bnkcd  Deposit | 434356437880 | CCD ID: 8752044092 | 831.09 |
| 05/31 | Merchant Bnkcd  Deposit | 434356577883 | CCD ID: 8752044092 | 759.35 |
| 05/31 | Merchant Bnkcd  Deposit | 434358456888 | CCD ID: 8752044092 | 715.18 |
| 05/31 | Merchant Bnkcd  Deposit | 434358456888 | CCD ID: 8752044092 | 685.74 |
| 05/31 | Merchant Bnkcd  Deposit | 434356435884 | CCD ID: 8752044092 | 679.64 |
| 05/31 | Merchant Bnkcd  Deposit | 434356510884 | CCD ID: 8752044092 | 648.52 |
| 05/31 | Merchant Bnkcd  Deposit | 434356437880 | CCD ID: 8752044092 | 630.05 |
| 05/31 | Merchant Bnkcd  Deposit | 434356428889 | CCD ID: 8752044092 | 611.68 |
| 05/31 | Merchant Bnkcd  Deposit | 434356437880 | CCD ID: 8752044092 | 591.11 |
| 05/31 | Merchant Bnkcd  Deposit | 434356433889 | CCD ID: 8752044092 | 575.33 |
| 05/31 | Merchant Bnkcd  Deposit | 434356420886 | CCD ID: 8752044092 | 563.47 |
| 05/31 | Merchant Bnkcd  Deposit | 434356428889 | CCD ID: 8752044092 | 559.90 |
| 05/31 | Merchant Bnkcd  Deposit | 434358453885 | CCD ID: 8752044092 | 559.78 |
| 05/31 | Merchant Bnkcd  Deposit | 434358453885 | CCD ID: 8752044092 | 556.62 |
| 05/31 | Merchant Bnkcd  Deposit | 434356527888 | CCD ID: 8752044092 | 550.32 |
| 05/31 | Merchant Bnkcd  Deposit | 434356510884 | CCD ID: 8752044092 | 534.24 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|-------:|
| 05/31 | Merchant Bnkcd | Deposit | 434356606880 | CCD ID: 8752044092 | 518.97 |
| 05/31 | Merchant Bnkcd | Deposit | 434356376880 | CCD ID: 8752044092 | 516.22 |
| 05/31 | Merchant Bnkcd | Deposit | 434356577883 | CCD ID: 8752044092 | 515.65 |
| 05/31 | Merchant Bnkcd | Deposit | 434356435884 | CCD ID: 8752044092 | 505.23 |
| 05/31 | Merchant Bnkcd | Deposit | 434356527888 | CCD ID: 8752044092 | 494.84 |
| 05/31 | Merchant Bnkcd | Deposit | 434356420886 | CCD ID: 8752044092 | 490.51 |
| 05/31 | Merchant Bnkcd | Deposit | 434356358888 | CCD ID: 8752044092 | 487.14 |
| 05/31 | Merchant Bnkcd | Deposit | 434358456888 | CCD ID: 8752044092 | 461.74 |
| 05/31 | Merchant Bnkcd | Deposit | 434356435884 | CCD ID: 8752044092 | 454.45 |
| 05/31 | Merchant Bnkcd | Deposit | 434356420886 | CCD ID: 8752044092 | 444.02 |
| 05/31 | American Express Settlement 1043682277 | | | CCD ID: 1134992250 | 404.78 |
| 05/31 | Merchant Bnkcd | Deposit | 434356510884 | CCD ID: 8752044092 | 404.59 |
| 05/31 | Merchant Bnkcd | Deposit | 434356431883 | CCD ID: 8752044092 | 401.72 |
| 05/31 | Merchant Bnkcd | Deposit | 434356428889 | CCD ID: 8752044092 | 397.37 |
| 05/31 | Merchant Bnkcd | Deposit | 434356433889 | CCD ID: 8752044092 | 392.22 |
| 05/31 | Merchant Bnkcd | Deposit | 434356527888 | CCD ID: 8752044092 | 378.67 |
| 05/31 | Merchant Bnkcd | Deposit | 434358453885 | CCD ID: 8752044092 | 364.99 |
| 05/31 | Merchant Bnkcd | Deposit | 434356606880 | CCD ID: 8752044092 | 332.13 |
| 05/31 | Merchant Bnkcd | Deposit | 434356431883 | CCD ID: 8752044092 | 315.01 |
| 05/31 | Merchant Bnkcd | Deposit | 434356358888 | CCD ID: 8752044092 | 311.81 |
| 05/31 | American Express Settlement 1043682053 | | | CCD ID: 1134992250 | 306.80 |
| 05/31 | Merchant Bnkcd | Deposit | 434356358888 | CCD ID: 8752044092 | 287.89 |
| 05/31 | American Express Settlement 1043682343 | | | CCD ID: 1134992250 | 258.98 |
| 05/31 | American Express Settlement 1043682566 | | | CCD ID: 1134992250 | 242.47 |
| 05/31 | American Express Settlement 1043679588 | | | CCD ID: 1134992250 | 233.77 |
| 05/31 | American Express Settlement 1043682566 | | | CCD ID: 1134992250 | 220.83 |
| 05/31 | American Express Settlement 1043681998 | | | CCD ID: 1134992250 | 215.57 |
| 05/31 | Merchant Bnkcd | Deposit | 434356431883 | CCD ID: 8752044092 | 213.86 |
| 05/31 | American Express Settlement 5021344742 | | | CCD ID: 1134992250 | 186.16 |
| 05/31 | American Express Settlement 1043679356 | | | CCD ID: 1134992250 | 162.73 |
| 05/31 | American Express Settlement 1043679356 | | | CCD ID: 1134992250 | 153.41 |
| 05/31 | American Express Settlement 5021344767 | | | CCD ID: 1134992250 | 145.20 |
| 05/31 | American Express Settlement 1043679430 | | | CCD ID: 1134992250 | 142.28 |
| 05/31 | American Express Settlement 1043682400 | | | CCD ID: 1134992250 | 134.56 |
| 05/31 | American Express Settlement 1043679356 | | | CCD ID: 1134992250 | 131.94 |
| 05/31 | American Express Settlement 1043682277 | | | CCD ID: 1134992250 | 125.86 |
| 05/31 | American Express Settlement 1043682400 | | | CCD ID: 1134992250 | 119.04 |
| 05/31 | American Express Settlement 1043679935 | | | CCD ID: 1134992250 | 107.89 |
| 05/31 | American Express Settlement 5021344742 | | | CCD ID: 1134992250 | 96.81 |
| 05/31 | American Express Settlement 1043679943 | | | CCD ID: 1134992250 | 87.97 |
| 05/31 | American Express Settlement 1043679489 | | | CCD ID: 1134992250 | 85.46 |
| 05/31 | American Express Settlement 1043679489 | | | CCD ID: 1134992250 | 81.15 |
| 05/31 | American Express Settlement 5021344742 | | | CCD ID: 1134992250 | 78.14 |
| 05/31 | American Express Settlement 5021344767 | | | CCD ID: 1134992250 | 75.58 |
| 05/31 | American Express Settlement 1043679935 | | | CCD ID: 1134992250 | 74.39 |
| 05/31 | American Express Settlement 1043682343 | | | CCD ID: 1134992250 | 68.00 |
| 05/31 | American Express Settlement 1043682053 | | | CCD ID: 1134992250 | 66.72 |



April 30, 2011 through May 31, 2011

Account Number:   **000000870626066**

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/31 | Merchant Bnkcd  Deposit   434356606880 | CCD ID: 8752044092 | 62.46 |
| 05/31 | American Express Settlement 1043682277 | CCD ID: 1134992250 | 60.90 |
| 05/31 | American Express Settlement 1043679935 | CCD ID: 1134992250 | 55.60 |
| 05/31 | American Express Settlement 1043679943 | CCD ID: 1134992250 | 52.64 |
| 05/31 | American Express Settlement 1043682194 | CCD ID: 1134992250 | 48.27 |
| 05/31 | American Express Settlement 1043682400 | CCD ID: 1134992250 | 47.99 |
| 05/31 | American Express Settlement 1043681998 | CCD ID: 1134992250 | 46.52 |
| 05/31 | American Express Settlement 1043679430 | CCD ID: 1134992250 | 40.94 |
| 05/31 | American Express Settlement 1043682343 | CCD ID: 1134992250 | 38.38 |
| 05/31 | American Express Settlement 1043681998 | CCD ID: 1134992250 | 33.67 |
| 05/31 | American Express Settlement 1043679588 | CCD ID: 1134992250 | 30.77 |
| 05/31 | American Express Settlement 1043682053 | CCD ID: 1134992250 | 23.45 |
| 05/31 | American Express Settlement 1043679430 | CCD ID: 1134992250 | 22.28 |
| 05/31 | American Express Settlement 1043679943 | CCD ID: 1134992250 | 19.20 |
| 05/31 | American Express Settlement 1043682566 | CCD ID: 1134992250 | 15.17 |
| 05/31 | American Express Settlement 1043679489 | CCD ID: 1134992250 | 5.30 |

**Total Deposits and Additions** **$435,979.39**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1234  ^ | | 05/24 | $340.51 |
| 61357  * ^ | | 05/23 | 74.22 |
| 61369  * ^ | | 05/02 | 105.74 |
| 61370  ^ | | 05/05 | 60.00 |
| 61371  ^ | | 05/02 | 55.98 |
| 61384  * ^ | | 05/05 | 188.52 |
| 61387  * ^ | | 05/26 | 450.00 |
| 61415  * ^ | | 05/03 | 316.31 |
| 61418  * ^ | | 05/03 | 1,608.00 |
| 61419  ^ | | 05/02 | 2,272.90 |
| 61429  * ^ | | 05/03 | 269.00 |
| 61430  ^ | | 05/02 | 140.00 |
| 61431  ^ | | 05/02 | 23.67 |
| 61432  ^ | | 05/02 | 2.95 |
| 61433  ^ | | 05/02 | 3.56 |
| 61434  ^ | | 05/13 | 55.00 |
| 61435  ^ | | 05/04 | 424.05 |
| 61436  ^ | | 05/02 | 160.16 |
| 61437  ^ | | 05/10 | 95.13 |
| 61438  ^ | | 05/04 | 176.12 |
| 61439  ^ | | 05/04 | 98.50 |
| 61440  ^ | | 05/06 | 152.55 |
| 61441  ^ | | 05/02 | 197.64 |
| 61442  ^ | | 05/02 | 2,044.62 |
| 61443  ^ | | 05/02 | 61.19 |



April 30, 2011 through May 31, 2011

Account Number:   **000000870626066**



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 61444  ^ | | 05/02 | 41.39 |
| 61445  ^ | | 05/03 | 1,750.00 |
| 61448  * ^ | | 05/03 | 549.88 |
| 61449  ^ | | 05/03 | 252.45 |
| 61451  * ^ | | 05/02 | 76.74 |
| 61452  ^ | | 05/02 | 72.53 |
| 61456  * ^ | | 05/02 | 93.81 |
| 61459  * ^ | | 05/02 | 75.51 |
| 61460  ^ | | 05/10 | 4,875.00 |
| 61461  ^ | | 05/09 | 112.64 |
| 61462  ^ | | 05/06 | 52.17 |
| 61463  ^ | | 05/05 | 297.00 |
| 61464  ^ | | 05/09 | 35.00 |
| 61465  ^ | | 05/06 | 419.62 |
| 61466  ^ | | 05/06 | 59.34 |
| 61467  ^ | | 05/06 | 57.20 |
| 61468  ^ | | 05/04 | 44.70 |
| 61469  ^ | | 05/05 | 453.35 |
| 61470  ^ | | 05/06 | 170.49 |
| 61471  ^ | | 05/09 | 2,044.62 |
| 61472  ^ | | 05/09 | 144.44 |
| 61473  ^ | | 05/10 | 1,750.00 |
| 61474  ^ | 05/06 | 05/06 | 160.36 |
| 61475  ^ | | 05/05 | 48.00 |
| 61476  ^ | | 05/17 | 156.00 |
| 61477  ^ | | 05/06 | 422.31 |
| 61478  ^ | | 05/06 | 54.00 |
| 61479  ^ | | 05/04 | 47.77 |
| 61480  ^ | | 05/09 | 2,052.00 |
| 61481  ^ | | 05/06 | 79.88 |
| 61482  ^ | | 05/04 | 713.20 |
| 61483  ^ | | 05/09 | 16.31 |
| 61484  ^ | | 05/09 | 265.03 |
| 61485  ^ | | 05/06 | 50.00 |
| 61486  ^ | | 05/09 | 2,141.35 |
| 61487  ^ | | 05/06 | 117.08 |
| 61488  ^ | | 05/09 | 258.00 |
| 61489  ^ | | 05/09 | 445.47 |
| 61490  ^ | | 05/03 | 1,700.00 |
| 61491  ^ | | 05/04 | 202.85 |
| 61492  ^ | | 05/04 | 4,470.62 |
| 61493  ^ | | 05/06 | 185.05 |
| 61494  ^ | | 05/05 | 58.35 |
| 61495  ^ | | 05/09 | 114.88 |
| 61496  ^ | 05/06 | 05/06 | 328.74 |
| 61497  ^ | | 05/06 | 93.31 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 61498 ^ | | 05/11 | 179.32 |
| 61499 ^ | | 05/23 | 301.94 |
| 61500 ^ | | 05/04 | 28.07 |
| 61501 ^ | | 05/11 | 136.67 |
| 61502 ^ | | 05/09 | 4,131.00 |
| 61503 ^ | | 05/18 | 3,301.69 |
| 61504 ^ | | 05/12 | 334.50 |
| 61505 ^ | | 05/10 | 3,863.38 |
| 61506 ^ | | 05/10 | 2,300.00 |
| 61507 ^ | | 05/26 | 450.00 |
| 61508 ^ | | 05/23 | 4,380.63 |
| 61509 ^ | | 05/11 | 895.00 |
| 61510 ^ | | 05/10 | 1,740.00 |
| 61511 ^ | 05/18 | 05/18 | 40.00 |
| 61512 ^ | | 05/18 | 50.48 |
| 61513 ^ | | 05/18 | 112.14 |
| 61514 ^ | | 05/16 | 183.50 |
| 61515 ^ | | 05/19 | 2,725.00 |
| 61516 ^ | | 05/17 | 200.00 |
| 61517 ^ | | 05/12 | 61.29 |
| 61518 ^ | | 05/11 | 481.81 |
| 61519 ^ | | 05/11 | 591.40 |
| 61520 ^ | | 05/16 | 600.61 |
| 61521 ^ | | 05/16 | 196.90 |
| 61522 ^ | | 05/11 | 672.67 |
| 61523 ^ | | 05/17 | 6,396.41 |
| 61524 ^ | | 05/17 | 8,000.35 |
| 61525 ^ | | 05/11 | 3,430.85 |
| 61526 ^ | | 05/11 | 2,963.65 |
| 61527 ^ | | 05/13 | 294.37 |
| 61528 ^ | | 05/16 | 106.70 |
| 61529 ^ | | 05/13 | 966.38 |
| 61530 ^ | | 05/12 | 2,558.00 |
| 61531 ^ | | 05/10 | 195.75 |
| 61532 ^ | | 05/10 | 106.63 |
| 61533 ^ | | 05/27 | 2,272.90 |
| 61534 ^ | | 05/12 | 938.00 |
| 61535 ^ | | 05/10 | 1,700.00 |
| 61536 ^ | | 05/13 | 283.86 |
| 61537 ^ | | 05/11 | 2,670.83 |
| 61538 ^ | | 05/11 | 4,295.80 |
| 61539 ^ | | 05/13 | 109.21 |
| 61540 ^ | | 05/23 | 879.16 |
| 61541 ^ | | 05/19 | 273.90 |
| 61542 ^ | | 05/23 | 2,303.03 |
| 61543 ^ | | 05/18 | 514.25 |



April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 61544 ^ | | 05/23 | 174.74 |
| 61545 ^ | | 05/23 | 31.60 |
| 61546 ^ | | 05/24 | 235.00 |
| 61547 ^ | | 05/24 | 125.00 |
| 61548 ^ | | 05/20 | 2,044.62 |
| 61549 ^ | | 05/23 | 60.87 |
| 61550 ^ | | 05/25 | 1,750.00 |
| 61551 ^ | | 05/18 | 8.06 |
| 61552 ^ | | 05/23 | 607.73 |
| 61553 ^ | | 05/20 | 4,104.00 |
| 61554 ^ | | 05/19 | 250.00 |
| 61555 ^ | | 05/25 | 32.00 |
| 61556 ^ | | 05/20 | 135.31 |
| 61557 ^ | | 05/20 | 92.12 |
| 61558 ^ | | 05/20 | 50.00 |
| 61559 ^ | | 05/20 | 1,314.79 |
| 61560 ^ | | 05/24 | 37.05 |
| 61561 ^ | | 05/18 | 920.32 |
| 61562 ^ | | 05/24 | 254.10 |
| 61563 ^ | | 05/17 | 1,778.13 |
| 61564 ^ | | 05/20 | 177.03 |
| 61565 ^ | | 05/20 | 461.10 |
| 61566 ^ | 05/18 | 05/18 | 1,178.49 |
| 61567 ^ | | 05/23 | 1,608.00 |
| 61568 ^ | | 05/18 | 2,792.80 |
| 61569 ^ | | 05/23 | 3,883.81 |
| 61570 ^ | | 05/23 | 2,880.00 |
| 61571 ^ | | 05/20 | 3,094.99 |
| 61572 ^ | | 05/17 | 499.97 |
| 61573 ^ | | 05/25 | 1,476.00 |
| 61574 ^ | | 05/31 | 1,250.00 |
| 61575 ^ | | 05/27 | 25.34 |
| 61578 * ^ | | 05/27 | 99.00 |
| 61579 ^ | | 05/27 | 177.54 |
| 61581 * ^ | | 05/27 | 2,044.62 |
| 61582 ^ | | 05/26 | 41.49 |
| 61584 * ^ | | 05/26 | 48.00 |
| 61586 * ^ | | 05/25 | 509.83 |
| 61587 ^ | | 05/25 | 178.23 |
| 61588 ^ | | 05/31 | 483.16 |
| 61589 ^ | | 05/31 | 259.08 |
| 61590 ^ | | 05/31 | 8,208.00 |
| 61592 * ^ | | 05/25 | 58.95 |
| 61593 ^ | | 05/31 | 128.82 |
| 61594 ^ | | 05/31 | 94.24 |
| 61595 ^ | | 05/31 | 108.30 |

Page 29 of 34

**CHASE ⬡**

April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

## CHECKS PAID    (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 61596  ^ | | 05/25 | 441.21 |
| 61598  * ^ | | 05/24 | 1,700.00 |
| 61599  ^ | | 05/25 | 2,229.52 |
| 61600  ^ | | 05/25 | 3,584.06 |
| 61602  * ^ | | 05/27 | 461.29 |
| 61603  ^ | | 05/31 | 451.23 |
| 61606  * ^ | | 05/24 | 1,700.00 |

**Total Checks Paid**                                            **$162,542.33**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | 05/02 Online Transfer To  Chk Xxxxx1588 Transaction#: 2056634630 | $9,500.00 |
| 05/02 | Spot Business Sy Payment          PPD ID: 9273582706 | 2,978.00 |
| 05/02 | American Express Collection 1043679877      CCD ID: 1134992250 | 4.95 |
| 05/02 | American Express Collection 1043679430      CCD ID: 1134992250 | 4.95 |
| 05/03 | 05/03 Online Transfer To  Chk Xxxxx1588 Transaction#: 2057534296 | 8,000.00 |
| 05/03 | Merchant Bnkcd   Fee      434356604885    CCD ID: 8752044092 | 841.31 |
| 05/03 | Merchant Bnkcd   Fee      434356376880    CCD ID: 8752044092 | 612.33 |
| 05/03 | Merchant Bnkcd   Fee      434356577883    CCD ID: 8752044092 | 587.07 |
| 05/03 | Merchant Bnkcd   Fee      434358456888    CCD ID: 8752044092 | 508.87 |
| 05/03 | Merchant Bnkcd   Fee      434356428889    CCD ID: 8752044092 | 434.53 |
| 05/03 | Merchant Bnkcd   Fee      434356437880    CCD ID: 8752044092 | 422.17 |
| 05/03 | Merchant Bnkcd   Fee      434356358888    CCD ID: 8752044092 | 385.74 |
| 05/03 | Merchant Bnkcd   Fee      434356433889    CCD ID: 8752044092 | 385.29 |
| 05/03 | Merchant Bnkcd   Fee      434358453885    CCD ID: 8752044092 | 384.38 |
| 05/03 | Merchant Bnkcd   Fee      434356510884    CCD ID: 8752044092 | 383.95 |
| 05/03 | Merchant Bnkcd   Fee      434356435884    CCD ID: 8752044092 | 369.95 |
| 05/03 | Merchant Bnkcd   Fee      434356606880    CCD ID: 8752044092 | 327.30 |
| 05/03 | Merchant Bnkcd   Fee      434356420886    CCD ID: 8752044092 | 325.22 |
| 05/03 | Merchant Bnkcd   Fee      434356527888    CCD ID: 8752044092 | 293.56 |
| 05/03 | Merchant Bnkcd   Fee      434356431883    CCD ID: 8752044092 | 236.64 |
| 05/03 | Merchant Bnkcd   Fee      434356430885    CCD ID: 8752044092 | 57.02 |
| 05/04 | 05/04 Online Transfer To  Chk Xxxxx1588 Transaction#: 2058377366 | 10,000.00 |
| 05/04 | Fleetcor Lockbox Debits          PPD ID: 1201912242 | 1,325.28 |
| 05/05 | 05/05 Online Transfer To  Chk Xxxxx6041 Transaction#: 2059061939 | 8,276.00 |
| 05/06 | 05/06 Online Wire Transfer Via: Cy Natl Bk LA/122016066 A/C: Ahwatukee Retail 02, Llc Lapalma CA 90623 US Imad: 0506B1Qgc04C004031 Trn: 1003800126Es | 3,514.31 |
| 05/06 | 05/06 Online Transfer To  Chk Xxxxx1588 Transaction#: 2059952502 | 9,000.00 |
| 05/06 | 05/06 Online Transfer To  Chk Xxxxx6298 Transaction#: 2059945616 | 4,000.00 |
| 05/09 | 05/09 Online Transfer To  Chk Xxxxx1588 Transaction#: 2061466911 | 12,000.00 |
| 05/10 | 05/10 Online Transfer To  Chk Xxxxx1588 Transaction#: 2062255045 | 7,000.00 |

Page 30 of 34

# CHASE ⬡

April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11 | 05/11 Online Transfer To  Chk Xxxxx1588 Transaction#: 2062956246 | 9,000.00 |
| 05/11 | Fleetcor Lockbox Debits           PPD ID: 1201912242 | 865.35 |
| 05/12 | 05/12 Online Transfer To  Chk Xxxxx6041 Transaction#: 2063670201 | 8,276.00 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx1588 Transaction#: 2064712790 | 9,500.00 |
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx6298 Transaction#: 2064713123 | 4,000.00 |
| 05/16 | 05/16 Online Transfer To  Chk Xxxxx1588 Transaction#: 2066371605 | 12,000.00 |
| 05/17 | 05/17 Online Transfer To  Chk Xxxxx1588 Transaction#: 2067121848 | 5,000.00 |
| 05/18 | 05/18 Online Transfer To  Chk Xxxxx1588 Transaction#: 2067777059 | 10,000.00 |
| 05/18 | Fleetcor Lockbox Debits           PPD ID: 1201912242 | 804.15 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx0009 Transaction#: 2068377322 | 5,000.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx1588 Transaction#: 2068398826 | 1,500.00 |
| 05/19 | 05/19 Online Transfer To  Chk Xxxxx6041 Transaction#: 2068398917 | 8,276.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1588 Transaction#: 2069167057 | 5,000.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1588 Transaction#: 2069207984 | 7,000.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx6298 Transaction#: 2069225639 | 4,000.00 |
| 05/20 | 05/20 Online Transfer To  Chk Xxxxx1604 Transaction#: 2069385739 | 100.00 |
| 05/23 | 05/23 Online Transfer To  Chk Xxxxx1588 Transaction#: 2070367459 | 16,000.00 |
| 05/24 | 05/24 Online Transfer To  Chk Xxxxx1588 Transaction#: 2071154653 | 3,000.00 |
| 05/25 | 05/25 Online Transfer To  Chk Xxxxx1588 Transaction#: 2071746003 | 5,000.00 |
| 05/25 | Fleetcor Lockbox Debits           PPD ID: 1201912242 | 1,060.50 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx1588 Transaction#: 2072494153 | 4,000.00 |
| 05/26 | 05/26 Online Transfer To  Chk Xxxxx6041 Transaction#: 2072484526 | 8,276.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx6298 Transaction#: 2073409951 | 4,000.00 |
| 05/27 | 05/27 Online Transfer To  Chk Xxxxx1588 Transaction#: 2073390925 | 12,000.00 |
| 05/31 | 05/31 Online Transfer To  Chk Xxxxx1588 Transaction#: 2075389465 | 17,400.00 |
| **Total Electronic Withdrawals** | | **$243,216.82** |



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/06 | Wire Online Domestic Fee | $25.00 |
| 05/11 | Deposited Item Returned        NSF 1St        099006077                           # of Items00001Ck#:0000001703                   Dep Amt000000000041184Dep Date050911Ck Amt0000003500                                   Svc Fee001200 | 35.00 |
| 05/11 | Deposit Item Returned Fee: 01 NSF 1St        099006077                           # of Items00001Ck#:0000001703                   Dep Amt000000000041184Dep Date050911Ck Amt0000003500                                   Svc Fee001200 | 12.00 |
| 05/25 | Deposited Item Returned        Closed Account 099023973                      # of Items00001                                Dep Amt000000000089692Dep Date052311Ck Amt0000006037                                       Svc Fee001200 | 60.37 |
| 05/25 | Deposited Item Returned        NSF 1St        099028014                           # of Items00001Ck#:0000000107                   Dep Amt000000000060684Dep Date052311Ck Amt0000005693                                   Svc Fee001200 | 56.93 |
| 05/25 | Deposit Item Returned Fee: 01 NSF 1St        099028014                           # of Items00001Ck#:0000000107                   Dep Amt000000000060684Dep Date052311Ck Amt0000005693                                   Svc Fee001200 | 12.00 |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Account Number: **000000870626066**

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/25 | Deposit Item Returned Fee: 01 Closed Account 099023973 Items00001 Amt0000006037 | # of Dep Amt000000000089692Dep Date052311Ck Svc Fee001200 | 12.00 |
| 05/31 | Deposited Item Returned    NSF 1St Items00001Ck#:0000000552 Date052611Ck Amt0000000600 Fee001200 | 099009658 Dep Amt0000000000032800Dep Svc | 6.00 |
| 05/31 | Deposit Item Returned Fee: 01 NSF 1St Items00001Ck#:0000000552 Date052611Ck Amt0000000600 Fee001200 | 099009658 Dep Amt0000000000032800Dep Svc | # of | 12.00 |
| 05/31 | Cash Deposit Immediate | | 124.21 |
| 05/31 | Cash Deposit Night Drop Armored | | 0.44 |
| 05/31 | Coin Ordered | | 3.45 |
| 05/31 | Currency Ordered | | 13.50 |
| 05/31 | Service Fee | | 993.60 |
| **Total Fees & Other Withdrawals** | | | **$1,366.50** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 2684 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $21,157.82 | 05/17 | 32,020.49 |
| 05/03 | 23,763.49 | 05/18 | 28,460.35 |
| 05/04 | 20,860.19 | 05/19 | 33,866.09 |
| 05/05 | 26,032.76 | 05/20 | 22,142.94 |
| 05/06 | 23,222.29 | 05/23 | 13,942.85 |
| 05/09 | 23,094.74 | 05/24 | 30,598.78 |
| 05/10 | 22,714.07 | 05/25 | 27,374.39 |
| 05/11 | 14,388.67 | 05/26 | 31,268.91 |
| 05/12 | 16,010.61 | 05/27 | 25,584.92 |
| 05/13 | 17,366.40 | 05/31 | 42,967.81 |
| 05/16 | 29,555.42 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 194 |
| Deposits / Credits | 1,113 |
| Deposited Items | 1,377 |
| **Transaction Total** | **2,684** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |

**CHASE** 

April 30, 2011 through May 31, 2011

Account Number:  **000000870626066**

| SERVICE CHARGE SUMMARY | *(continued)* |
|---|---|

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $993.60 |
| **Total Service Fees** | **$993.60** |

**CHASE** ⬡

April 30, 2011 through May 31, 2011

Account Number:    **000000870626066**

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011
Primary Account: **000000887481588**

00048628 DRE 703 152 15211 - NNNNNNNNNNN T 1 000000000 60 0000
USDC FRESNO INC D/B/A TODAYS ALTERATIONS
O R DRY CLEANING BY MARTINIZING OR REGE
4040 MACARTHUR BLVD STE 305
NEWPORT BEACH CA 92660-2557

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



# CONSOLIDATED BALANCE SUMMARY

## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessClassic | 000000887481588 | $5,430.56 | $10,289.42 |
| Chase BusinessClassic | 000000887481604 | 3,614.69 | 0.00 |
| **Total** | | **$9,045.25** | **$10,289.42** |
| | | | |
| **TOTAL  ASSETS** | | **$9,045.25** | **$10,289.42** |

**All Summary Balances** shown are as of May 31, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

**CHASE ◯**

April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## BALANCING YOUR CHECKBOOK ─────────────────────────

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance:  $_____

**2. List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____  | ____ | _____  | ____ | _____  |
| ____ | _____  | ____ | _____  | ____ | _____  |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**     Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | ____ | _____ | ____ |
| _____ | ____ | _____ | ____ |
| _____ | ____ | _____ | ____ |
| _____ | ____ | _____ | ____ |
| _____ | ____ | _____ | ____ |
| _____ | ____ | _____ | ____ |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**



## CHASE BUSINESSCLASSIC

USDC FRESNO INC D/B/A TODAYS ALTERATIONS                    Account Number: 000000887481588

O R DRY CLEANING BY MARTINIZING OR REGE

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$5,430.56** |
| Deposits and Additions | 20 | 171,900.00 |
| Checks Paid | 422 | - 129,911.30 |
| Electronic Withdrawals | 9 | - 37,037.44 |
| Fees and Other Withdrawals | 1 | - 92.40 |
| **Ending Balance** | **452** | **$10,289.42** |

Your monthly service fee was waived because you maintained an average checking balance of  $5,000 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2056634630 | $9,500.00 |
| 05/03 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2057534296 | 8,000.00 |
| 05/04 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2058377366 | 10,000.00 |
| 05/06 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2059952502 | 9,000.00 |
| 05/09 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2061466911 | 12,000.00 |
| 05/10 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2062255045 | 7,000.00 |
| 05/11 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2062956246 | 9,000.00 |
| 05/13 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2064712790 | 9,500.00 |
| 05/16 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2066371605 | 12,000.00 |
| 05/17 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2067121848 | 5,000.00 |
| 05/18 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2067777059 | 10,000.00 |
| 05/19 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2068398826 | 1,500.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2069207984 | 7,000.00 |
| 05/20 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2069167057 | 5,000.00 |
| 05/23 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2070367459 | 16,000.00 |
| 05/24 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2071154653 | 3,000.00 |
| 05/25 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2071746003 | 5,000.00 |
| 05/26 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2072494153 | 4,000.00 |
| 05/27 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2073390925 | 12,000.00 |
| 05/31 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2075389465 | 17,400.00 |
| **Total Deposits and Additions** | | **$171,900.00** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4011  ^ | | 05/25 | $278.51 |
| 4104  * ^ | | 05/10 | 239.93 |
| 4111  * ^ | | 05/25 | 203.39 |
| 4140  * ^ | | 05/02 | 363.25 |
| 4185  * ^ | | 05/02 | 145.40 |
| 4207  * ^ | | 05/17 | 236.72 |
| 4239  * ^ | | 05/02 | 363.25 |
| 4250  * ^ | | 05/03 | 292.82 |
| 4269  * ^ | | 05/02 | 281.10 |
| 4283  * ^ | | 05/06 | 190.12 |
| 4284  ^ | | 05/02 | 109.00 |
| 4289  * ^ | | 05/02 | 195.74 |
| 4290  ^ | | 05/05 | 595.79 |
| 4296  * ^ | | 05/06 | 118.55 |
| 4299  * ^ | | 05/03 | 229.41 |
| 4300  ^ | | 05/09 | 177.80 |
| 4301  ^ | | 05/31 | 148.22 |
| 4302  ^ | | 05/03 | 362.15 |
| 4303  ^ | | 05/02 | 262.95 |
| 4305  * ^ | | 05/03 | 511.52 |
| 4306  ^ | | 05/17 | 254.13 |
| 4307  ^ | | 05/02 | 270.42 |
| 4308  ^ | | 05/02 | 302.69 |
| 4310  * ^ | | 05/02 | 214.33 |
| 4312  * ^ | | 05/06 | 166.36 |
| 4313  ^ | | 05/02 | 49.64 |
| 4315  * ^ | | 05/02 | 647.92 |
| 4316  ^ | | 05/02 | 302.02 |
| 4317  ^ | | 05/02 | 272.72 |
| 4318  ^ | | 05/02 | 407.91 |
| 4319  ^ | | 05/17 | 101.19 |
| 4320  ^ | | 05/04 | 76.38 |
| 4322  * ^ | | 05/26 | 257.90 |
| 4327  * ^ | | 05/02 | 245.56 |
| 4329  * ^ | | 05/02 | 215.52 |
| 4330  ^ | | 05/04 | 120.64 |
| 4333  * ^ | | 05/02 | 245.29 |
| 4335  * ^ | | 05/03 | 213.93 |
| 4336  ^ | | 05/02 | 363.25 |
| 4338  * ^ | | 05/02 | 289.40 |
| 4339  ^ | | 05/06 | 320.05 |
| 4340  ^ | | 05/03 | 312.60 |
| 4341  ^ | | 05/02 | 394.04 |
| 4342  ^ | | 05/02 | 246.99 |
| 4343  ^ | | 05/02 | 275.70 |
| 4344  ^ | | 05/02 | 371.47 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4346 * ^ | | 05/03 | 429.19 |
| 4347 ^ | | 05/09 | 293.32 |
| 4348 ^ | | 05/02 | 541.22 |
| 4349 ^ | | 05/02 | 231.47 |
| 4350 ^ | | 05/02 | 212.03 |
| 4351 ^ | | 05/05 | 375.57 |
| 4352 ^ | | 05/02 | 188.35 |
| 4353 ^ | | 05/06 | 221.93 |
| 4354 ^ | | 05/02 | 347.40 |
| 4355 ^ | | 05/03 | 397.42 |
| 4356 ^ | | 05/03 | 314.94 |
| 4358 * ^ | | 05/02 | 269.74 |
| 4359 ^ | | 05/02 | 355.64 |
| 4360 ^ | | 05/02 | 351.83 |
| 4361 ^ | | 05/02 | 282.00 |
| 4362 ^ | | 05/02 | 401.65 |
| 4363 ^ | | 05/02 | 391.28 |
| 4365 * ^ | | 05/02 | 361.33 |
| 4366 ^ | | 05/03 | 327.96 |
| 4367 ^ | | 05/02 | 236.78 |
| 4368 ^ | | 05/03 | 216.48 |
| 4369 ^ | | 05/03 | 214.31 |
| 4370 ^ | | 05/03 | 350.46 |
| 4371 ^ | | 05/02 | 223.04 |
| 4373 * ^ | | 05/03 | 375.42 |
| 4374 ^ | | 05/02 | 303.38 |
| 4377 * ^ | | 05/02 | 447.36 |
| 4379 * ^ | | 05/02 | 210.97 |
| 4380 ^ | | 05/06 | 199.20 |
| 4381 ^ | | 05/02 | 236.50 |
| 4382 ^ | | 05/02 | 220.66 |
| 4383 ^ | | 05/04 | 716.35 |
| 4386 * ^ | | 05/02 | 152.69 |
| 4387 ^ | | 05/05 | 658.06 |
| 4390 * ^ | | 05/03 | 49.84 |
| 4391 ^ | | 05/03 | 50.00 |
| 4392 ^ | | 05/04 | 118.55 |
| 4393 ^ | | 05/04 | 11.54 |
| 4394 ^ | | 05/04 | 43.82 |
| 4395 ^ | | 05/09 | 214.21 |
| 4396 ^ | | 05/09 | 137.66 |
| 4397 ^ | | 05/31 | 174.60 |
| 4398 ^ | | 05/12 | 343.09 |
| 4399 ^ | | 05/09 | 224.92 |
| 4400 ^ | | 05/09 | 252.77 |
| 4401 ^ | | 05/10 | 477.41 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4402 ^ | | 05/10 | 431.61 |
| 4403 ^ | | 05/24 | 238.42 |
| 4404 ^ | | 05/10 | 437.39 |
| 4405 ^ | | 05/09 | 276.52 |
| 4406 ^ | | 05/09 | 320.39 |
| 4407 ^ | | 05/09 | 241.92 |
| 4408 ^ | | 05/10 | 208.99 |
| 4409 ^ | | 05/06 | 8.44 |
| 4410 ^ | | 05/11 | 189.70 |
| 4411 ^ | | 05/10 | 125.27 |
| 4412 ^ | | 05/06 | 452.72 |
| 4413 ^ | | 05/09 | 200.21 |
| 4414 ^ | | 05/09 | 590.92 |
| 4415 ^ | | 05/09 | 323.93 |
| 4416 ^ | | 05/09 | 368.25 |
| 4417 ^ | 05/06 | 05/06 | 329.54 |
| 4418 ^ | | 05/17 | 86.40 |
| 4419 ^ | | 05/16 | 61.14 |
| 4420 ^ | | 05/09 | 601.54 |
| 4421 ^ | | 05/26 | 197.72 |
| 4422 ^ | | 05/06 | 254.94 |
| 4423 ^ | 05/06 | 05/06 | 426.11 |
| 4424 ^ | 05/06 | 05/06 | 217.64 |
| 4425 ^ | | 05/06 | 371.98 |
| 4426 ^ | | 05/09 | 264.99 |
| 4427 ^ | | 05/06 | 120.19 |
| 4428 ^ | | 05/09 | 230.77 |
| 4429 ^ | | 05/11 | 172.87 |
| 4430 ^ | | 05/06 | 127.30 |
| 4431 ^ | 05/06 | 05/06 | 405.92 |
| 4432 ^ | | 05/09 | 261.54 |
| 4433 ^ | 05/06 | 05/06 | 235.11 |
| 4434 ^ | | 05/09 | 369.59 |
| 4435 ^ | | 05/10 | 363.25 |
| 4436 ^ | | 05/06 | 285.60 |
| 4437 ^ | | 05/06 | 280.67 |
| 4438 ^ | | 05/06 | 271.97 |
| 4439 ^ | | 05/12 | 288.30 |
| 4440 ^ | | 05/09 | 373.47 |
| 4441 ^ | | 05/09 | 272.20 |
| 4442 ^ | | 05/09 | 261.51 |
| 4443 ^ | | 05/09 | 311.49 |
| 4444 ^ | | 05/06 | 863.64 |
| 4445 ^ | | 05/09 | 455.37 |
| 4446 ^ | | 05/12 | 372.98 |
| 4447 ^ | | 05/09 | 524.67 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4448 ^ | | 05/09 | 279.15 |
| 4449 ^ | | 05/10 | 208.68 |
| 4450 ^ | | 05/10 | 375.58 |
| 4451 ^ | | 05/10 | 207.28 |
| 4452 ^ | | 05/11 | 223.92 |
| 4453 ^ | | 05/09 | 421.52 |
| 4454 ^ | | 05/10 | 472.17 |
| 4455 ^ | | 05/09 | 313.34 |
| 4456 ^ | 05/17 | 05/17 | 217.11 |
| 4457 ^ | | 05/09 | 253.50 |
| 4458 ^ | | 05/09 | 352.31 |
| 4459 ^ | | 05/06 | 370.25 |
| 4460 ^ | | 05/06 | 235.82 |
| 4461 ^ | | 05/09 | 385.35 |
| 4462 ^ | | 05/17 | 270.29 |
| 4463 ^ | | 05/09 | 286.71 |
| 4464 ^ | | 05/09 | 386.06 |
| 4465 ^ | | 05/10 | 285.45 |
| 4466 ^ | | 05/09 | 207.59 |
| 4467 ^ | | 05/11 | 273.83 |
| 4468 ^ | | 05/13 | 235.33 |
| 4469 ^ | | 05/10 | 336.57 |
| 4470 ^ | | 05/10 | 212.06 |
| 4471 ^ | | 05/09 | 238.67 |
| 4472 ^ | | 05/09 | 392.01 |
| 4473 ^ | | 05/09 | 277.74 |
| 4474 ^ | | 05/09 | 436.14 |
| 4475 ^ | | 05/06 | 465.94 |
| 4476 ^ | | 05/09 | 511.51 |
| 4477 ^ | | 05/05 | 705.96 |
| 4478 ^ | | 05/23 | 205.93 |
| 4479 ^ | | 05/13 | 211.04 |
| 4480 ^ | | 05/17 | 142.60 |
| 4481 ^ | | 05/09 | 185.09 |
| 4482 ^ | | 05/11 | 741.30 |
| 4483 ^ | | 05/06 | 432.94 |
| 4484 ^ | | 05/06 | 313.42 |
| 4485 ^ | | 05/09 | 203.45 |
| 4486 ^ | | 05/17 | 718.62 |
| 4487 ^ | | 05/06 | 285.01 |
| 4488 ^ | | 05/06 | 368.59 |
| 4489 ^ | | 05/10 | 49.84 |
| 4490 ^ | | 05/10 | 50.00 |
| 4491 ^ | | 05/17 | 117.44 |
| 4492 ^ | | 05/11 | 11.54 |
| 4493 ^ | | 05/12 | 38.67 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID  *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4494  ^ |  | 05/16 | 311.19 |
| 4495  ^ |  | 05/23 | 208.63 |
| 4496  ^ |  | 05/31 | 76.42 |
| 4497  ^ |  | 05/16 | 396.72 |
| 4498  ^ |  | 05/16 | 238.15 |
| 4499  ^ |  | 05/16 | 269.24 |
| 4500  ^ |  | 05/20 | 446.21 |
| 4501  ^ |  | 05/24 | 236.93 |
| 4502  ^ |  | 05/13 | 435.11 |
| 4503  ^ |  | 05/16 | 272.64 |
| 4504  ^ |  | 05/16 | 306.00 |
| 4505  ^ |  | 05/13 | 261.86 |
| 4506  ^ |  | 05/16 | 211.42 |
| 4507  ^ |  | 05/18 | 213.50 |
| 4508  ^ |  | 05/18 | 104.62 |
| 4509  ^ |  | 05/13 | 383.72 |
| 4510  ^ |  | 05/17 | 271.24 |
| 4511  ^ |  | 05/16 | 521.87 |
| 4512  ^ |  | 05/16 | 278.74 |
| 4513  ^ |  | 05/16 | 325.91 |
| 4514  ^ |  | 05/13 | 330.09 |
| 4515  ^ |  | 05/17 | 100.98 |
| 4516  ^ |  | 05/18 | 74.95 |
| 4517  ^ |  | 05/13 | 535.89 |
| 4518  ^ |  | 05/16 | 214.28 |
| 4519  ^ | 05/13 | 05/13 | 364.19 |
| 4520  ^ |  | 05/13 | 329.79 |
| 4521  ^ |  | 05/16 | 245.55 |
| 4522  ^ |  | 05/13 | 166.75 |
| 4523  ^ |  | 05/16 | 194.09 |
| 4524  ^ |  | 05/17 | 185.54 |
| 4525  ^ |  | 05/18 | 151.60 |
| 4526  ^ | 05/13 | 05/13 | 338.99 |
| 4527  ^ |  | 05/16 | 282.95 |
| 4528  ^ | 05/13 | 05/13 | 234.95 |
| 4529  ^ |  | 05/16 | 312.52 |
| 4531  * ^ |  | 05/13 | 233.47 |
| 4532  ^ |  | 05/13 | 352.73 |
| 4533  ^ |  | 05/13 | 311.72 |
| 4534  ^ |  | 05/17 | 247.59 |
| 4535  ^ |  | 05/17 | 384.83 |
| 4536  ^ |  | 05/17 | 269.13 |
| 4537  ^ |  | 05/16 | 278.48 |
| 4538  ^ |  | 05/16 | 284.79 |
| 4539  ^ |  | 05/18 | 863.66 |
| 4540  ^ |  | 05/16 | 444.84 |

# CHASE ◆

April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4541 ^ | | 05/17 | 328.11 |
| 4542 ^ | | 05/16 | 549.28 |
| 4543 ^ | | 05/16 | 258.51 |
| 4544 ^ | | 05/16 | 222.50 |
| 4545 ^ | | 05/17 | 367.72 |
| 4546 ^ | | 05/17 | 176.30 |
| 4547 ^ | | 05/20 | 232.48 |
| 4548 ^ | | 05/16 | 317.84 |
| 4549 ^ | | 05/17 | 582.44 |
| 4550 ^ | | 05/16 | 319.33 |
| 4551 ^ | 05/17 | 05/17 | 166.76 |
| 4552 ^ | | 05/17 | 302.26 |
| 4553 ^ | | 05/16 | 355.99 |
| 4554 ^ | | 05/13 | 318.15 |
| 4555 ^ | | 05/16 | 240.15 |
| 4556 ^ | | 05/19 | 426.49 |
| 4557 ^ | | 05/17 | 286.54 |
| 4558 ^ | 05/14 | 05/16 | 256.33 |
| 4559 ^ | | 05/16 | 375.19 |
| 4560 ^ | | 05/17 | 291.58 |
| 4561 ^ | | 05/17 | 251.02 |
| 4562 ^ | | 05/20 | 239.95 |
| 4563 ^ | | 05/17 | 344.16 |
| 4564 ^ | | 05/17 | 221.73 |
| 4565 ^ | | 05/13 | 248.65 |
| 4566 ^ | | 05/13 | 460.95 |
| 4567 ^ | | 05/17 | 288.21 |
| 4568 ^ | | 05/16 | 279.52 |
| 4569 ^ | | 05/13 | 381.79 |
| 4570 ^ | | 05/13 | 414.36 |
| 4571 ^ | | 05/16 | 528.05 |
| 4572 ^ | | 05/13 | 705.97 |
| 4573 ^ | | 05/23 | 203.68 |
| 4574 ^ | | 05/13 | 220.57 |
| 4575 ^ | | 05/17 | 135.75 |
| 4576 ^ | | 05/16 | 207.04 |
| 4577 ^ | | 05/18 | 718.93 |
| 4578 ^ | | 05/13 | 408.91 |
| 4579 ^ | | 05/16 | 319.57 |
| 4580 ^ | | 05/16 | 234.97 |
| 4581 ^ | | 05/17 | 584.55 |
| 4582 ^ | | 05/13 | 284.73 |
| 4583 ^ | | 05/13 | 428.49 |
| 4584 ^ | | 05/17 | 49.84 |
| 4585 ^ | | 05/17 | 50.00 |
| 4586 ^ | | 05/27 | 118.67 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4587 ^ | | 05/17 | 11.54 |
| 4588 ^ | | 05/18 | 52.47 |
| 4589 ^ | | 05/24 | 244.51 |
| 4590 ^ | | 05/23 | 287.17 |
| 4591 ^ | | 05/24 | 494.77 |
| 4592 ^ | | 05/23 | 348.03 |
| 4593 ^ | | 05/20 | 250.24 |
| 4595 * ^ | | 05/20 | 446.82 |
| 4596 ^ | | 05/23 | 246.36 |
| 4597 ^ | | 05/23 | 271.90 |
| 4598 ^ | | 05/20 | 299.58 |
| 4599 ^ | | 05/24 | 227.65 |
| 4601 * ^ | | 05/23 | 157.76 |
| 4602 ^ | | 05/20 | 343.20 |
| 4603 ^ | | 05/23 | 281.40 |
| 4604 ^ | | 05/23 | 582.56 |
| 4605 ^ | | 05/23 | 249.48 |
| 4606 ^ | | 05/23 | 330.44 |
| 4607 ^ | | 05/20 | 319.91 |
| 4609 * ^ | | 05/24 | 68.54 |
| 4610 ^ | | 05/20 | 554.78 |
| 4611 ^ | | 05/20 | 200.48 |
| 4612 ^ | 05/20 | 05/20 | 419.00 |
| 4613 ^ | | 05/20 | 337.51 |
| 4614 ^ | | 05/23 | 248.36 |
| 4615 ^ | | 05/20 | 156.67 |
| 4616 ^ | | 05/23 | 249.26 |
| 4617 ^ | | 05/25 | 203.51 |
| 4619 * ^ | 05/20 | 05/20 | 346.55 |
| 4620 ^ | | 05/23 | 326.03 |
| 4621 ^ | 05/20 | 05/20 | 201.99 |
| 4622 ^ | | 05/23 | 339.69 |
| 4623 ^ | | 05/23 | 363.25 |
| 4624 ^ | | 05/23 | 256.12 |
| 4625 ^ | | 05/20 | 287.93 |
| 4626 ^ | | 05/20 | 299.55 |
| 4627 ^ | | 05/23 | 286.81 |
| 4628 ^ | | 05/23 | 359.63 |
| 4629 ^ | | 05/23 | 251.44 |
| 4630 ^ | | 05/24 | 256.16 |
| 4631 ^ | | 05/23 | 350.14 |
| 4632 ^ | | 05/31 | 863.64 |
| 4633 ^ | | 05/23 | 535.72 |
| 4634 ^ | | 05/23 | 330.46 |
| 4635 ^ | | 05/24 | 524.67 |
| 4636 ^ | | 05/20 | 274.99 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4637 ^ | | 05/23 | 231.74 |
| 4638 ^ | | 05/24 | 345.58 |
| 4639 ^ | | 05/24 | 206.44 |
| 4640 ^ | | 05/25 | 118.75 |
| 4641 ^ | | 05/23 | 343.99 |
| 4642 ^ | | 05/24 | 515.37 |
| 4643 ^ | | 05/23 | 417.85 |
| 4644 ^ | 05/24 | 05/24 | 198.65 |
| 4645 ^ | | 05/24 | 271.39 |
| 4646 ^ | | 05/23 | 355.65 |
| 4647 ^ | | 05/20 | 347.61 |
| 4648 ^ | | 05/20 | 217.01 |
| 4649 ^ | | 05/31 | 347.45 |
| 4650 ^ | | 05/31 | 322.39 |
| 4651 ^ | 05/20 | 05/20 | 267.62 |
| 4652 ^ | | 05/23 | 373.40 |
| 4653 ^ | | 05/24 | 291.58 |
| 4654 ^ | | 05/24 | 254.41 |
| 4655 ^ | | 05/24 | 218.39 |
| 4657 * ^ | | 05/20 | 216.88 |
| 4658 ^ | | 05/20 | 236.84 |
| 4659 ^ | | 05/20 | 471.58 |
| 4660 ^ | | 05/23 | 321.72 |
| 4661 ^ | | 05/23 | 273.14 |
| 4662 ^ | | 05/23 | 377.27 |
| 4663 ^ | | 05/20 | 430.10 |
| 4664 ^ | | 05/23 | 516.40 |
| 4665 ^ | | 05/20 | 705.96 |
| 4666 ^ | | 05/23 | 205.26 |
| 4667 ^ | | 05/27 | 201.62 |
| 4669 * ^ | | 05/23 | 206.68 |
| 4670 ^ | | 05/25 | 852.37 |
| 4671 ^ | | 05/20 | 426.76 |
| 4672 ^ | | 05/23 | 312.50 |
| 4673 ^ | | 05/24 | 224.45 |
| 4674 ^ | | 05/31 | 607.11 |
| 4675 ^ | | 05/23 | 319.36 |
| 4676 ^ | | 05/20 | 432.52 |
| 4677 ^ | | 05/24 | 49.84 |
| 4678 ^ | | 05/24 | 50.00 |
| 4679 ^ | | 05/27 | 118.55 |
| 4680 ^ | | 05/31 | 306.46 |
| 4682 * ^ | | 05/31 | 422.45 |
| 4683 ^ | | 05/27 | 251.92 |
| 4684 ^ | | 05/26 | 394.43 |
| 4687 * ^ | | 05/31 | 445.61 |

Page 11 of 16



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID | *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4688 ^ | | 05/31 | 259.46 |
| 4689 ^ | | 05/31 | 291.37 |
| 4690 ^ | | 05/27 | 267.00 |
| 4695 * ^ | | 05/27 | 340.81 |
| 4697 * ^ | | 05/31 | 482.75 |
| 4699 * ^ | | 05/31 | 311.89 |
| 4700 ^ | | 05/27 | 314.41 |
| 4703 * ^ | | 05/27 | 555.65 |
| 4705 * ^ | 05/27 | 05/27 | 422.93 |
| 4706 ^ | | 05/27 | 312.01 |
| 4707 ^ | | 05/31 | 248.89 |
| 4708 ^ | | 05/27 | 199.73 |
| 4709 ^ | | 05/31 | 245.69 |
| 4713 * ^ | | 05/31 | 250.34 |
| 4714 ^ | 05/27 | 05/27 | 246.23 |
| 4715 ^ | | 05/31 | 314.06 |
| 4717 * ^ | | 05/27 | 197.11 |
| 4718 ^ | | 05/27 | 302.53 |
| 4719 ^ | | 05/27 | 245.63 |
| 4721 * ^ | | 05/31 | 346.44 |
| 4722 ^ | | 05/31 | 270.36 |
| 4723 ^ | | 05/31 | 391.30 |
| 4724 ^ | | 05/31 | 419.30 |
| 4725 ^ | | 05/31 | 863.64 |
| 4726 ^ | | 05/31 | 527.11 |
| 4728 * ^ | | 05/31 | 524.67 |
| 4729 ^ | | 05/31 | 267.98 |
| 4732 * ^ | | 05/31 | 189.68 |
| 4734 * ^ | | 05/31 | 327.59 |
| 4736 * ^ | | 05/31 | 299.06 |
| 4739 * ^ | | 05/31 | 355.64 |
| 4740 ^ | | 05/31 | 367.52 |
| 4741 ^ | | 05/31 | 238.97 |
| 4742 ^ | | 05/31 | 401.49 |
| 4743 ^ | | 05/31 | 316.54 |
| 4744 ^ | 05/27 | 05/27 | 267.72 |
| 4745 ^ | | 05/31 | 415.21 |
| 4746 ^ | | 05/31 | 303.66 |
| 4751 * ^ | | 05/31 | 216.21 |
| 4752 ^ | | 05/27 | 225.40 |
| 4753 ^ | | 05/27 | 495.88 |
| 4754 ^ | | 05/31 | 334.49 |
| 4755 ^ | | 05/31 | 286.89 |
| 4756 ^ | | 05/27 | 344.68 |
| 4757 ^ | | 05/27 | 395.50 |
| 4758 ^ | | 05/31 | 567.59 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4759 ^ | | 05/27 | 705.96 |
| 4760 ^ | | 05/31 | 206.26 |
| 4763 * ^ | | 05/31 | 194.15 |
| 4765 * ^ | | 05/27 | 437.66 |
| 4766 ^ | | 05/31 | 319.48 |
| 4768 * ^ | | 05/31 | 697.00 |
| 4769 ^ | | 05/27 | 227.56 |
| 4770 ^ | | 05/27 | 397.60 |
| **Total Checks Paid** | | | **$129,911.30** |



If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/05 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | $9,391.89 |
| 05/05 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 217.57 |
| 05/12 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 8,921.60 |
| 05/12 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 213.20 |
| 05/19 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 8,915.31 |
| 05/19 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 205.91 |
| 05/26 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 8,910.38 |
| 05/26 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 211.74 |
| 05/26 | 85030 Usdc Fresn Transfer  85030 | CCD ID: 4043333229 | 49.84 |
| **Total Electronic Withdrawals** | | | **$37,037.44** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31 | Service Fee | $92.40 |
| **Total Fees & Other Withdrawals** | | **$92.40** |

Chase BusinessClassic allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 431 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/02 | $2,129.68 | 05/09 | 2,429.06 |
| 05/03 | 5,481.23 | 05/10 | 4,947.58 |
| 05/04 | 14,393.95 | 05/11 | 12,334.42 |
| 05/05 | 2,449.11 | 05/12 | 2,156.58 |
| 05/06 | 3,109.16 | 05/13 | 3,058.38 |



April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/16 | 5,143.59 | 05/24 | 7,020.15 |
| 05/17 | 2,101.27 | 05/25 | 10,363.62 |
| 05/18 | 9,921.54 | 05/26 | 4,341.61 |
| 05/19 | 1,873.83 | 05/27 | 8,748.85 |
| 05/20 | 4,463.11 | 05/31 | 10,289.42 |
| 05/23 | 8,937.90 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 431 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **431** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $92.40 |
| **Total Service Fees** | **$92.40** |

## CHASE BUSINESSCLASSIC

USDC FRESNO INC D/B/A TODAYS ALTERATIONS                    Account Number: 000000887481604

O R DRY CLEANING BY MARTINIZING OR REGE

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|-----------|--------|
| **Beginning Balance** | | **$3,614.69** |
| Deposits and Additions | 1 | 100.00 |
| Checks Paid | 2 | - 706.39 |
| Electronic Withdrawals | 1 | - 3,000.00 |
| Fees and Other Withdrawals | 1 | - 8.30 |
| **Ending Balance** | **5** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20 | Online Transfer From  Chk Xxxxx6066 Transaction#: 2069385739 | $100.00 |
| **Total Deposits and Additions** | | **$100.00** |

# CHASE ◉

April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1017  ^ | | 05/16 | $285.76 |
| 1018  ^ | | 05/23 | 420.63 |
| **Total Checks Paid** | | | **$706.39** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | 05/13 Online Transfer To  Chk Xxxxx6066 Transaction#: 2064681701 | $3,000.00 |
| **Total Electronic Withdrawals** | | **$3,000.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | Service Fee | $8.30 |
| **Total Fees & Other Withdrawals** | | **$8.30** |

You can waive the monthly service fee on your  Chase BusinessClassic account by maintaining an average checking balance of $5,000 or more during the statement period, linking this account to a qualifying Chase personal checking account or active Chase Business Credit Card, or conducting at least 5 debit card purchases each statement period.  If you would like to understand more about your options, please visit any branch or call the number listed on this statement.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/13 | $614.69 |
| 05/16 | 328.93 |
| 05/20 | 428.93 |
| 05/23 | 8.30 |
| 05/31 | 0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $8.30 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$8.30** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$8.30** |

**CHASE** ⬣

April 30, 2011 through May 31, 2011

Primary Account: **000000887481588**

This Page Intentionally Left Blank

| **Payroll Summary Report** | **Martinizing Dry Cleaning**<br>Company (85030) | Check Date: 05/06/2011<br>Pay Period: 04/25/2011 to 05/01/2011<br>Process: 2011050601 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 94 | 29,545.58 | | 29,545.58 | |
| | **Totals** | **94** | **29,545.58** | | **29,545.58** ➜ | **29,545.58** |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 5 | 267.49 | | 267.49 | |
| | **Totals** | **5** | **267.49** | | **267.49** ➜ | **267.49** |
| | **Total Net Payroll Liability** | | **29,813.07** | | **29,813.07** ➜ | **29,813.07** |

## Tax Liabilities

| AZ and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona SITW | 261095858 | | Same as Fed | 3,840.08 | 3,840.08 | 84.51 | | |
| **Totals** | | | | | | **84.51** | ➜ | **84.51** |

| AZSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona Job Training Tax | 1227873 4 | Blocked | Quarterly | 3,840.08 | 1,916.62 | | | |
| Arizona SUI | 1227873 4 | 0.001600 | Quarterly | 3,840.08 | 1,916.62 | | 3.07 | |
| **Totals** | | | | | | | **3.07** ➜ | **3.07** |

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 280-0877 9 | | Same as Fed | 31,448.96 | 31,448.96 | 411.83 | | |
| CA SDI - Employee | 280-0877 9 | | Same as Fed | 31,448.96 | 31,448.96 | 377.44 | | |
| **Totals** | | | | | | **789.27** | ➜ | **789.27** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 280-0877 9 | Blocked | Quarterly | 31,448.96 | 17,112.93 | | | |
| California SUI | 280-0877 9 | 0.062000 | Quarterly | 31,448.96 | 17,112.93 | | 1,061.00 | |
| **Totals** | | | | | | | **1,061.00** ➜ | **1,061.00** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-1095858 | | Semi-Weekly | 35,289.04 | 35,289.04 | 2,608.38 | | |
| Medicare | 26-1095858 | | Semi-Weekly | 35,289.04 | 35,289.04 | 511.62 | | |
| Medicare - Employer | 26-1095858 | | Semi-Weekly | 35,289.04 | 35,289.04 | | 511.69 | |
| OASDI | 26-1095858 | | Semi-Weekly | 35,289.04 | 35,289.04 | 1,482.19 | | |
| OASDI - Employer | 26-1095858 | | Semi-Weekly | 35,289.04 | 35,289.04 | | 2,187.92 | |
| **Totals** | | | | | | **4,602.19** | **2,699.61** ➜ | **7,301.80** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-1095858 | | Quarterly | 35,289.04 | 19,029.55 | | 152.24 | |
| **Totals** | | | | | | | **152.24** ➜ | **152.24** |

*No Tax Adjustments*

| | | | | | |
|---|---|---|---|---|---|
| | **Total Tax Liability** | | **5,475.97** | **3,915.92** ➜ | **9,391.89** |
| | | **Total Payroll Liability** | | **39,204.96** ➜ | **39,204.96** |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 157783 | 05/03/2011 | 217.57 | | | | 217.57 | |
| **Totals** | | | **217.57** | | | | **217.57** ➜ | **217.57** |

| | | |
|---|---|---|
| Payroll Control Systems, Inc.<br>ph: 480.325.4020 - FAX: 480.325.4031 | | Run Date: 05/03/11<br>Run Time: 12:07 PM |

| **Payroll Summary Report** | **Martinizing Dry Cleaning** Company (85030) | Check Date:  05/06/2011<br>Pay Period:  04/25/2011 to 05/01/2011<br>Process:  2011050601 | Page 2 |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/05/2011 | 887481588 | 217.57 | |
| | Tax | 05/05/2011 | 887481588 | 9,391.89 | |
| | **Total Transfers** | | | **9,609.46** → | **9,609.46** |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/11/2011 | 7,301.80 |
| | Arizona SITW | ☑ Deposit Made By PCS, Inc | 05/11/2011 | 84.51 |
| | California SITW | ☑ Deposit Made By PCS, Inc | 05/11/2011 | 789.27 |
| | **Total Tax Deposits** | | | **8,175.58** |

| Payroll Summary Report | Martinizing Dry Cleaning | Check Date: | 05/13/2011 | Page |
|---|---|---|---|---|
| | Company (85030) | Pay Period: | 05/02/2011 to 05/08/2011 | 1 |
| | | Process: | 2011051301 | |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 1 | 285.76 | | 285.76 | |
| | Reg | 90 | 28,286.95 | | 28,286.95 | |
| | **Totals** | **91** | **28,572.71** | | **28,572.71** ➡ | 28,572.71 |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 5 | 282.52 | | 282.52 | |
| | **Totals** | **5** | **282.52** | | **282.52** ➡ | 282.52 |
| | **Total Net Payroll Liability** | | **28,855.23** | | **28,855.23** ➡ | 28,855.23 |

## Tax Liabilities

| AZ and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona SITW | 261095858 | | Same as Fed | 3,575.11 | 3,575.11 | 75.04 | | |
| **Totals** | | | | | | **75.04** | ➡ | 75.04 |

| AZSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona Job Training Tax | 1227873 4 | Blocked | Quarterly | 3,575.11 | 1,909.19 | | | |
| Arizona SUI | 1227873 4 | 0.001600 | Quarterly | 3,575.11 | 1,909.19 | | 3.05 | |
| **Totals** | | | | | | | **3.05** ➡ | 3.05 |

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 280-0877 9 | | Same as Fed | 30,509.32 | 30,509.32 | 398.86 | | |
| CA SDI - Employee | 280-0877 9 | | Same as Fed | 30,509.32 | 30,509.32 | 366.09 | | |
| **Totals** | | | | | | **764.95** | ➡ | 764.95 |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 280-0877 9 | Blocked | Quarterly | 30,509.32 | 15,237.59 | | | |
| California SUI | 280-0877 9 | 0.062000 | Quarterly | 30,509.32 | 15,237.59 | | 944.73 | |
| **Totals** | | | | | | | **944.73** ➡ | 944.73 |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-1095858 | | Semi-Weekly | 34,084.43 | 34,084.43 | 2,463.42 | | |
| Medicare | 26-1095858 | | Semi-Weekly | 34,084.43 | 34,084.43 | 494.27 | | |
| Medicare - Employer | 26-1095858 | | Semi-Weekly | 34,084.43 | 34,084.43 | | 494.22 | |
| OASDI | 26-1095858 | | Semi-Weekly | 34,084.43 | 34,084.43 | 1,431.52 | | |
| OASDI - Employer | 26-1095858 | | Semi-Weekly | 34,084.43 | 34,084.43 | | 2,113.23 | |
| **Totals** | | | | | | **4,389.21** | **2,607.45** ➡ | 6,996.66 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-1095858 | | Quarterly | 34,084.43 | 17,146.78 | | 137.17 | |
| **Totals** | | | | | | | **137.17** | 137.17 |

*No Tax Adjustments*

| | | Total Tax Liability | 5,229.20 | 3,692.40 ➡ | 8,921.60 |
|---|---|---|---|---|---|
| | | **Total Payroll Liability** | | **37,776.83** ➡ | **37,776.83** |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 159167 | 05/10/2011 | 213.20 | | | | 213.20 | |
| **Totals** | | | **213.20** | | | | **213.20** ➡ | 213.20 |

| Payroll Summary Report | **Martinizing Dry Cleaning**<br>Company (85030) | Check Date:    05/13/2011<br>Pay Period:    05/02/2011  to  05/08/2011<br>Process:    2011051301 | Page<br>2 |
|---|---|---|---|

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/12/2011 | 887481588 | 213.20 | |
| | Tax | 05/12/2011 | 887481588 | 8,921.60 | |
| | **Total Transfers** | | | **9,134.80** → | **9,134.80** |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑  Deposit Made By PCS, Inc | 05/18/2011 | 6,996.66 |
| | Arizona SITW | ☑  Deposit Made By PCS, Inc | 05/18/2011 | 75.04 |
| | California SITW | ☑  Deposit Made By PCS, Inc | 05/18/2011 | 764.95 |
| | **Total Tax Deposits** | | | **7,836.65** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date:    05/10/11
Run Time:    12:37 PM

| **Payroll Summary Report** | **Martinizing Dry Cleaning**<br>Company (85030) | Check Date: 05/20/2011<br>Pay Period: 05/09/2011 to 05/15/2011<br>Process: 2011052001 | Page<br>1 |

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Reg | 88 | 28,561.29 | | 28,561.29 | |
| | **Totals** | **88** | **28,561.29** | | **28,561.29** ➔ | **28,561.29** |

| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Agency | 3 | 218.39 | | 218.39 | |
| | **Totals** | **3** | **218.39** | | **218.39** ➔ | **218.39** |
| | **Total Net Payroll Liability** | | **28,779.68** | | **28,779.68** ➔ | **28,779.68** |

## Tax Liabilities

| AZ and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona SITW | 261095858 | | Same as Fed | 3,690.39 | 3,690.39 | 78.37 | | |
| **Totals** | | | | | | **78.37** | ➔ | **78.37** |

| AZSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona Job Training Tax | 1227873 4 | Blocked | Quarterly | 3,690.39 | 1,837.64 | | | |
| Arizona SUI | 1227873 4 | 0.001600 | Quarterly | 3,690.39 | 1,837.64 | | 2.94 | |
| **Totals** | | | | | | | **2.94** ➔ | **2.94** |

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 280-0877 9 | | Same as Fed | 30,434.35 | 30,434.35 | 429.35 | | |
| CA SDI - Employee | 280-0877 9 | | Same as Fed | 30,434.35 | 30,434.35 | 365.22 | | |
| **Totals** | | | | | | **794.57** | ➔ | **794.57** |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 280-0877 9 | Blocked | Quarterly | 30,434.35 | 13,626.29 | | | |
| California SUI | 280-0877 9 | 0.062000 | Quarterly | 30,434.35 | 13,626.29 | | 844.83 | |
| **Totals** | | | | | | | **844.83** ➔ | **844.83** |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-1095858 | | Semi-Weekly | 34,124.74 | 34,124.74 | 2,532.34 | | |
| Medicare | 26-1095858 | | Semi-Weekly | 34,124.74 | 34,124.74 | 494.80 | | |
| Medicare - Employer | 26-1095858 | | Semi-Weekly | 34,124.74 | 34,124.74 | | 494.81 | |
| OASDI | 26-1095858 | | Semi-Weekly | 34,124.74 | 34,124.74 | 1,433.21 | | |
| OASDI - Employer | 26-1095858 | | Semi-Weekly | 34,124.74 | 34,124.74 | | 2,115.73 | |
| **Totals** | | | | | | **4,460.35** | **2,610.54** ➔ | **7,070.89** |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-1095858 | | Quarterly | 34,124.74 | 15,463.93 | | 123.71 | |
| **Totals** | | | | | | | **123.71** ➔ | **123.71** |

*No Tax Adjustments*

| | | | | |
|---|---|---|---|---|
| **Total Tax Liability** | **5,333.29** | **3,582.02** ➔ | | **8,915.31** |
| **Total Payroll Liability** | | **37,694.99** ➔ | | **37,694.99** |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 160547 | 05/16/2011 | 205.91 | | | | 205.91 | |
| **Totals** | | | **205.91** | | | | **205.91** ➔ | **205.91** |

| **Payroll Summary Report** | **Martinizing Dry Cleaning** | Check Date: | 05/20/2011 | Page |
|---|---|---|---|---|
| | Company (85030) | Pay Period: | 05/09/2011  to  05/15/2011 | 2 |
| | | Process: | 2011052001 | |

## Transfers

| Transfers | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|
| | Billing | 05/19/2011 | 887481588 | 205.91 | |
| | Tax | 05/19/2011 | 887481588 | 8,915.31 | |
| | **Total Transfers** | | | **9,121.22** ➔ | **9,121.22** |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | Due On | Amount |
|---|---|---|---|---|
| | Federal Income Tax | ☑ Deposit Made By PCS, Inc | 05/25/2011 | 7,070.89 |
| | Arizona SITW | ☑ Deposit Made By PCS, Inc | 05/25/2011 | 78.37 |
| | California SITW | ☑ Deposit Made By PCS, Inc | 05/25/2011 | 794.57 |
| | **Total Tax Deposits** | | | **7,943.83** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date:    05/16/11
Run Time:    7:06 PM

| Payroll Summary Report | **Martinizing Dry Cleaning**<br>Company (85030) | Check Date:   05/27/2011<br>Pay Period:   05/16/2011  to  05/22/2011<br>Process:   2011052701 | Page<br>1 |
|---|---|---|---|

## Payroll Totals

| Payroll Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
|---|---|---|---|---|---|---|
| | Manual | 1 | 420.63 | | 420.63 | |
| | Reg | 91 | 28,961.76 | | 28,961.76 | |
| | **Totals** | **92** | **29,382.39** | | **29,382.39** ➔ | 29,382.39 |
| Third Party Checks | Check Type | Count | Net Check | Dir Dep Amount | Net Amount | |
| | Agency | 3 | 168.55 | 49.84 | 218.39 | |
| | **Totals** | **3** | **168.55** | **49.84** | **218.39** ➔ | 218.39 |
| | **Total Net Payroll Liability** | | **29,550.94** | **49.84** | **29,600.78** ➔ | 29,600.78 |

## Tax Liabilities

| AZ and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona SITW | 261095858 | | Same as Fed | 3,628.91 | 3,628.91 | 72.95 | | |
| **Totals** | | | | | | **72.95** | ➔ | 72.95 |

| AZSUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Arizona Job Training Tax | 1227873 4 | Blocked | Quarterly | 3,628.91 | 1,436.40 | | | |
| Arizona SUI | 1227873 4 | 0.001600 | Quarterly | 3,628.91 | 1,436.40 | | 2.30 | |
| **Totals** | | | | | | | **2.30** ➔ | 2.30 |

| CA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| California SITW | 280-0877 9 | | Same as Fed | 31,323.64 | 31,323.64 | 418.01 | | |
| CA SDI - Employee | 280-0877 9 | | Same as Fed | 31,323.64 | 31,323.64 | 375.91 | | |
| **Totals** | | | | | | **793.92** | ➔ | 793.92 |

| CASUI and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| CA Edu & Training | 280-0877 9 | Blocked | Quarterly | 31,323.64 | 12,442.07 | | | |
| California SUI | 280-0877 9 | 0.062000 | Quarterly | 31,323.64 | 12,442.07 | | 771.41 | |
| **Totals** | | | | | | | **771.41** ➔ | 771.41 |

| FITW and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Federal Income Tax | 26-1095858 | | Semi-Weekly | 34,952.55 | 34,952.55 | 2,510.04 | | |
| Medicare | 26-1095858 | | Semi-Weekly | 34,952.55 | 34,952.55 | 506.84 | | |
| Medicare - Employer | 26-1095858 | | Semi-Weekly | 34,952.55 | 34,952.55 | | 506.81 | |
| OASDI | 26-1095858 | | Semi-Weekly | 34,952.55 | 34,952.55 | 1,468.02 | | |
| OASDI - Employer | 26-1095858 | | Semi-Weekly | 34,952.55 | 34,952.55 | | 2,167.06 | |
| **Totals** | | | | | | **4,484.90** | **2,673.87** ➔ | 7,158.77 |

| FUTA and Related Taxes | Tax Id | Rate | Frequency | Wages | Cap Wages | EE Amount | ER Amount | |
|---|---|---|---|---|---|---|---|---|
| Fed Unemployment | 26-1095858 | | Quarterly | 34,952.55 | 13,878.47 | | 111.03 | |
| **Totals** | | | | | | | **111.03** | 111.03 |

*No Tax Adjustments*

| | | | | | Total Tax Liability | **5,351.77** | **3,558.61** ➔ | 8,910.38 |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Payroll Liability** | **38,511.16** | ➔ | **38,511.16** |

*No Third Party Sick Pay*

## Billing

| Invoices | Invoice Number | Date | Gross | Discount | Tax | Adjustment | Amount | |
|---|---|---|---|---|---|---|---|---|
| | 162003 | 05/23/2011 | 211.74 | | | | 211.74 | |
| **Totals** | | | **211.74** | | | | **211.74** ➔ | 211.74 |

| Payroll Summary Report | **Martinizing Dry Cleaning**<br>Company (85030) | Check Date: | 05/27/2011 | Page |
|---|---|---|---|---|
| | | Pay Period: | 05/16/2011  to  05/22/2011 | 2 |
| | | Process: | 2011052701 | |

## Transfers

| Transfers | | Type | Check Date | Source Account | Amount | |
|---|---|---|---|---|---|---|
| | | Agency | 05/26/2011 | 887481588 | 49.84 | |
| | | Billing | 05/26/2011 | 887481588 | 211.74 | |
| | | Tax | 05/26/2011 | 887481588 | 8,910.38 | |
| | | **Total Transfers** | | | **9,171.96**  ➔ | **9,171.96** |

## Tax Deposits

| Required Deposits | Tax | Deposit Information | | Due On | Amount |
|---|---|---|---|---|---|
| | Federal Income Tax | ☑ | Deposit Made By PCS, Inc | 06/02/2011 | 7,158.77 |
| | Arizona SITW | ☑ | Deposit Made By PCS, Inc | 06/02/2011 | 72.95 |
| | California SITW | ☑ | Deposit Made By PCS, Inc | 06/02/2011 | 793.92 |
| | **Total Tax Deposits** | | | | **8,025.64** |

Payroll Control Systems, Inc.
ph: 480.325.4020 - FAX: 480.325.4031

Run Date:    05/23/11
Run Time:    7:35 PM

| In re:<br>Enivel, Inc. et al.,<br><br>                                 Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11400 West Olympic Boulevard, Ninth Floor
Los Angeles, California 90064-1565

A true and correct copy of the foregoing document described **MAY 2011 MONTHLY OPERATING REPORT FOR USDC Fresno, Inc. and USDC Fresno 2, Inc.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>July 22, 2011</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Simon Aron    saron@wrslawyers.com
- Todd M Bailey    todd.bailey@ftb.ca.gov
- Bernard D Bollinger    bbollinger@buchalter.com, IFS_filing@buchalter.com; smartin@buchalter.com
- Martin J Brill    mjb@lnbrb.com
- Ronald K Brown    rkbgwhw@aol.com
- Frank Cadigan    frank.cadigan@usdoj.gov
- Kathryn M Catherwood    kmcatherwood@duanemorris.com
- Christopher Celentino    ccelentino@duanemorris.com
- Susan S Davis    sdavis@coxcastle.com
- Denise Diaz    Denise.Diaz@rmsna.com
- Emery F El Habiby    eelhabiby@counsel.lacounty.gov
- Hans F Famularo    Hans.F.Famularo@irscounsel.treas.gov
- Don Fisher    dfisher@ptwww.com
- Roger F Friedman    rfriedman@rutan.com
- Eric J Fromme    efromme@rutan.com
- Matthew Grimshaw    mgrimshaw@rutan.com
- Heather U Guerena    huguerena@duanemorris.com
- Justin D Harris    jdh@mmwbr.com, clr@mmwbr.com
- Victor B Harris    vhlaw@prodigy.net
- Garrick A Hollander    ghollander@winthropcouchot.com, sconnor@winthropcouchot.com;
- pj@winthropcouchot.com
- Mark S Horoupian    mhoroupian@sulmeyerlaw.com, kfox@sulmeyerlaw.com
- John J Immordino    john.immordino@wilsonelser.com, raquel.burgess@wilsonelser.com
- Edward S Kim    ekim@hemar-rousso.com
- Simon Klevansky    sklevansky@kplawhawaii.com
- Steven B Lever    sblever@leverlaw.com
- Albert T Liou    aliou@richardsonpatel.com, moolie@richardsonpatel.com
- Charles Liu    cliu@marshackhays.com
- David W. Meadows    david@davidwmeadowslaw.com
- Dawn A Messick    dmessick@duanemorris.com
- Dennis D Miller    dmiller@steinlubin.com
- Jeffrey D Mills    jmills@boselaw.com
- Christopher Minier    becky@ringstadlaw.com
- Randall P Mroczynski    randym@cookseylaw.com
- Kevin M Newman    knewman@menterlaw.com
- Christine M Pajak    cpajak@stutman.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Penelope Parmes    pparmes@rutan.com
- Todd C. Ringstad    becky@ringstadlaw.com
- Martha E Romero    Romero@mromerolawfirm.com
- Susan K Seflin    sseflin@wrslawyers.com
- Travis R Stokes    stokes@flgz.net
- Wayne R Terry    wterry@hemar-rousso.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Marc J Winthrop    mwinthrop@winthropcouchot.com, pj@winthropcouchot.com

☐  Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                          **F 9013-3.1.PROOF.SERVICE**

| | |
|---|---|
| In re:<br>Enivel, Inc. et al.,<br><br>                                         Debtors. | CHAPTER 11<br><br>CASE NUMBER  8:10-bk-12735-RK and related<br>jointly administered entities |

**III.   SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 22, 2011  I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

*Served Via Personal Service*
The Honorable Robert Kwan
U.S. Bankruptcy Court
Central District of California
411 W. Fourth Street, Suite 5165
Santa Ana, CA 92701-4593

*Original Delivered by Debtors To:*
Office of the U.S. Trustee, Region 16
Attn: Marilyn Sorenson
411 West Fourth Street, Suite 9041
Santa Ana, CA 92701-8000

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 22, 2011 | Simon Aron | /s/ Simon Aron |
|---|---|---|
| Date | Type Name | Signature |

740331.1    This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

August 2010                                                                                                  **F 9013-3.1.PROOF.SERVICE**