1  SIMON ARON (State Bar No. 108183)
     saron@wrslawyers.com
2  SUSIE SEFLIN (State Bar No. 213865)
     sseflin@wrslawyers.com
3  WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP
   11400 West Olympic Boulevard, 9th Floor
4  Los Angeles, California 90064-1582
   Telephone:    (310) 478-4100
5  Facsimile:    (310) 479-1422

6  Attorneys for Chapter 11 Debtors
   and Debtors in Possession

7

8                  **UNITED STATES BANKRUPTCY COURT**

9                  **CENTRAL DISTRICT OF CALIFORNIA**

                   **SANTA ANA DIVISION**
10
   In re                                  Case No. 8:10-bk-12735-RK
11                                         (Jointly Administered)
   Enivel, Inc.,[1]
12                                         Chapter 11
                Debtors.
13                                         **[This Pleading Applies to All Cases]**

14                                         **DECLARATION OF SUSAN K. SEFLIN
                                           REGARDING SERVICE OF: (1)
15                                         DEBTORS' FIRST AMENDED
                                           DISCLOSURE STATEMENT
16                                         DESCRIBING DEBTORS' FIRST
                                           AMENDED PLAN OF
17                                         REORGANIZATION; (2) DEBTORS'
                                           FIRST AMENDED PLAN OF
18                                         REORGANIZATION; (3) NOTICE OF
                                           HEARING ON PLAN CONFIRMATION;
19                                         AND (4) BALLOTS**

20                                         **Plan Confirmation Hearing:**

21                                         Date:    July 27, 2011
                                           Time:    9:00 a.m.
22                                         Place:   Courtroom "5D"
                                                    411 W. Fourth Street
23                                                  Santa Ana, California 92701

24

25  _____

26  [1] The Debtors, together with their bankruptcy case numbers are: (i) Enivel, Inc., 8:10-bk-12735-RK; (ii) Cleaners
   Club Acquisition Sub, Inc., 8:10-bk-12742-RK, (iii) Steam Press Holdings, Inc., 8:10-bk-12740-RK, (iv) U.S. Dry
   Cleaning Services Corporation *dba* U.S. Dry Cleaning Corporation, 8:10-bk-12748-RK; (v) USDC Fresno, Inc., 8:10-
27  bk-12745-RK; (vi) USDC Fresno 2, Inc., 8:10-bk-12746-RK; (vii) USDC Portsmouth, Inc., 8:10-bk-12743-RK; and
   (viii) USDC Tuchman Indiana, Inc., 8:10-bk-12736-RK.

28

1    I, Susan K. Seflin, hereby declare as follows;

2    1.    Unless indicated otherwise, I have personal knowledge of the facts set forth below,

3   and, if called to testify, would and could competently testify thereto.  I am an attorney licensed to

4   practice law in the State of California, and before the Ninth Circuit Court of Appeals and the

5   Central, Northern, Southern and Eastern Districts of California.  I am of counsel to the law firm of

6   Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP ("WRSSR"), bankruptcy counsel to Enivel, Inc.

7   and its related debtor entities (collectively, the "Debtors").

8    2.    Between April 18, 2011 and April 28, 2011, I directed Kurtzman Carson

9   Consultants LLC ("KCC") to serve via first class mail the following: (a) *Debtors' First Amended*

10   *Joint and Consolidated Chapter 11 Plan of Reorganization Dated April 22, 2011, as Modified*

11   [Docket No. 626](the "Plan"); (b) *Debtors' First Amended Disclosure Statement Describing First*

12   *Amended Joint and Consolidated Chapter 11 Plan of Reorganization Dated April 22, 2011, as*

13   *Modified* [Docket No. 627](the "Disclosure Statement"); (c) the notice of hearing on Plan

14   confirmation [Docket No. 628]; (d) a ballot; and (c) a letter of support (the "Committee Letter")

15   from the Joint Official Committee of Unsecured Creditors (the "Committee") which was served on

16   general unsecured creditors.

17    3.    I directed KCC to serve the documents listed in Paragraph 2 above in accordance

18   with the *Order (I) Approving Adequacy Of Debtors' First Amended Disclosure Statement (As May*

19   *Be Amended Or Modified); ( Ii) Approving Solicitation Procedures, Manner Of Notice And Vote*

20   *Tabulation Procedures; (Iii) Establishing Voting Record Date And Deadline For Receipt Of*

21   *Ballots; And (Iv) Fixing Date, Time And Place For Confirmation Hearing And Deadline To File*

22   *Objections To Confirmation* (the "Disclosure Statement Order") which was entered by the Court

23   on March 18, 2011 and is reflected as Document No. 596 on the Court's docket.

24    4.    The Disclosure Statement Order provided that the Debtors must transmit, or cause

25   to be transmitted, by no later than twenty eight days before the Confirmation Hearing, by first-

26   class mail, postage prepaid, the following materials (collectively, the "Solicitation Package"): (a)

27   the notice of hearing on plan confirmation (the "Confirmation Hearing Notice"); (b) the Plan; (c)

28

741562.1                                        -2-

the Disclosure Statement, including all exhibits; and (d) for holders of claims or interests in classes entitled to vote, a Ballot or Ballot(s).

5.      Attached hereto as Exhibit "1" is a true and correct copy of an email (the attachment referenced is included in Exhibits "2" and "3") I received from KCC confirming that all parties were served in accordance with the Disclosure Statement Order on April 28, 2011.

6.      Attached hereto as Exhibit "2" is a spreadsheet which lists the names and addresses of all creditors and parties in interest (other than equity holders) that were served on April 28, 2011, along with what documents each party was served with.  For example, "full package" for a general unsecured creditor ("GUC") means that the GUC received the Solicitation Pack plus the Committee Letter.  "Full package" for any other creditor or equity holders means that it received the Solicitation Package.

7.      Attached hereto as Exhibit "3" is a spreadsheet which lists the names and addresses of all equity holders that were served on April 28, 2011, along with what documents each party was served with.

8.      Attached hereto as Exhibit "4" is a true and correct copy of the Plan that was served on April 28, 2011.

9.      Attached hereto as Exhibit "5" is a true and correct copy of the Disclosure Statement that was served on April 28, 2011.

10.      Attached hereto as Exhibit "6" is a true and correct copy of the Confirmation Hearing Notice that was served on April 28, 2011.

11.      Attached hereto as Exhibit "7" are true and correct copies of all the ballots that were served on the respective creditors.

12.      Attached hereto as Exhibit "8" is a true and correct copy of the Committee Letter.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 26th day of July, 2011, at Los Angeles, California.

_____/s/  Susan K. Seflin_____
Susan K. Seflin

# __Exhibit 1__

CONFIRMATION EMAIL FROM KCC

Exhibit 1

## Susan Seflin

| | |
|---|---|
| **From:** | Andres A. Estrada <AEstrada@kccllc.com> |
| **Sent:** | Thursday, April 28, 2011 7:08 PM |
| **To:** | Susan Seflin |
| **Subject:** | RE: USDC - Ballots 11 - 14 |

Susie,

I have confirmed that all packages have made it out the door.  Attached is an updated solicitation matrix for your reference.

Thanks,

Andres Estrada
Kurtzman Carson Consultants LLC
2335 Alaska Ave
El Segundo, CA 90245
Tel:  310-751-1511
Fax: 310-751-1561
aae@kccllc.com
www.kccllc.com

**From:** Susan Seflin [mailto:SSeflin@wrslawyers.com]
**Sent:** Thursday, April 28, 2011 4:35 PM
**To:** Andres A. Estrada
**Subject:** RE: USDC - Ballots 11 - 14

Is it all getting out ok?

**From:** Andres A. Estrada [mailto:AEstrada@kccllc.com]
**Sent:** Thursday, April 28, 2011 1:05 PM
**To:** Susan Seflin
**Subject:** RE: USDC - Ballots 11 - 14

Got it.  thanks.

Andres Estrada
Kurtzman Carson Consultants LLC
2335 Alaska Ave
El Segundo, CA 90245
Tel:  310-751-1511
Fax: 310-751-1561
aae@kccllc.com
www.kccllc.com

**From:** Susan Seflin [mailto:SSeflin@wrslawyers.com]
**Sent:** Thursday, April 28, 2011 1:03 PM
**To:** Andres A. Estrada
**Subject:** Re: USDC - Ballots 11 - 14

1

Exhibit 1

# Exhibit 2

SERVICE LIST WHICH LISTS ALL CREDITORS AND PARTIES IN INTEREST

(OTHER THAN EQUITY HOLDERS) THAT WERE SERVED ON APRIL 28, 2011

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Priority | CD & Notice | City of Chesapeake, Treasurer | Barbara O Carraway Treas | PO Box 16495 | | | Chesapeake | VA | 2338--6495 | |
| Priority | CD & Notice | City of Chesapeake | City of Chesapeake | PO Box 1606 | | | Chesapeake | VA | 23327-1606 | |
| Priority | CD & Notice | City of Newport News, Virginia | City Attorney's Office | 2400 Washington Ave | | | Newport News | VA | 23607 | |
| Priority | CD & Notice | City of Norfolk Cit Proc Ctr | Attn Authorized Agent | PO Box 1423 | | | Alexandria | VA | 22313-1423 | |
| Priority | CD & Notice | City of Norfolk, Virginia | Attn Authorized Agent | PO Box 3215 | | | Norfolk | VA | 23514-3215 | |
| Priority | Notice | City of Virginia Beach | Treas Svcs Div/FARU | 2509 Princess Anne Rd | | | Virginia Beach | VA | 23456 | |
| Priority | CD & Notice | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456 | |
| Priority | CD & Notice | Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 9428--0001 | |
| Priority | CD & Notice | Franchise Tax Board | Attn Bankruptcy | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Priority | Notice | Franchise Tax Board | Attn Authorized Agent | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| Priority | CD & Notice | Hamilton County Treasurer | Courthouse | 33 N 9th St No 112 | | | Noblesville | IN | 46060 | |
| Priority | CD & Notice | Hancock County | | 111 South American Legion Pl | | | Greenfield | IN | 46140 | |
| Priority | CD & Notice | Hendricks County Treasurer | Attn Corporate Officer | PO Box 6037 | | | Indianapolis | IN | 46206-6037 | |
| Priority | CD & Notice | Internal Revenue Service | MS 5503 | 24000 Avila Rd | | | Laguna Niguel | CA | 92677-9608 | |
| Priority | CD & Notice | Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Priority | Notice | Orange County Tax Collector | | 630 N Broadway | | | Santa Ana | CA | 92701 | |
| Priority | CD & Notice | Orange County Treasurer & Tax Coll | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Priority | CD & Notice | Riverside County Treas & Tax Coll | Attn Ismael Vargas | 4080 Lemon St 4th Fl | P O Box 12005 | | Riverside | CA | 92501-3660 | |
| Priority | CD & Notice | San Bernardino County | Treasurer Tax Collector | 172 W Third St 1st Fl | | | San Bernardino | CA | 92415-0360 | |
| Priority | CD & Notice | Stanislaus County Tax Collector | Gordon B Ford | PO Box 859 | | | Modesto | CA | 95353 | |
| Priority | CD & Notice | Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 | |
| Priority | Notice | State Board of Equalization | Attn Authorized Agent | PO Box 942879 | | | Sacramento | CA | 94279-7070 | |
| Priority | CD & Notice | State Board of Equalization | Special Operations Branch MIC 55 | PO Box 942879 | PO Box 259 | | Sacramento | CA | 94279--005 | |
| Priority | CD & Notice | State of Hawaii | State Tax Collector | Attn Bankruptcy Unit | | | Honolulu | HI | 96809 | |
| Priority | CD & Notice | Virginia Department of Taxation | | 3600 W Broad St | | | Richmond | VA | 23230 | |
| Priority | CD & Notice | Virginia Employment Commission | | PO Box 1358 | Accts Rec RM 305 | | Richmond | VA | 23218-1358 | |
| Priority | CD & Notice | Los Angeles County Treasurer & Tax | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Secured | Notice | Leaf | Attn Corporate Officer | 1818 Market St 9th Fl | | | Philadelphia | PA | 19103-3647 | |
| Secured | Notice | Leaf Financial | Attn Corporate Officer | PO Box 644006 | | | Cincinnati | OH | 45264-7071 | |
| Secured | Full Package | Leaf Financial Corporation | | 2005 Market St 14th Fl | | | Philadelphia | PA | 19103 | |
| Secured | Full Package | Abdul Chauthani | | 6100 Staker Dr | | | Riverside | CA | 92506 | |
| Secured | Full Package | Alliance Laundry Sys | Attn Managing Member | POB 990/Shepard & Hall Sts | | | Ripon | WI | 54971 | |
| Secured | Notice | Bell Hop Cleaners of CA | Attn Corporate Officer | 592 E Shields Ave | | | Fresno | CA | 93704 | |
| Secured | Full Package | Butler Capital | Attn Corporate Officer | PO Box 677 | | | Hunt Valley | MD | 21030-0677 | |
| Secured | Full Package | Craig Rankin C/o Rhoton FamTrst | Levene Neale Bender | 1025 Constellation Blvd No 1700 | | | Los Angeles | CA | 90067 | |
| Secured | Notice | First Hawaiian Bank | Cash Management Services | PO Box 1959 | | | Honolulu | HI | 96805 | |
| Secured | Notice | First Hawaiian Bank | Attn Authorized Agent | PO Box 29420 | | | Honolulu | HI | 96807-1850 | |
| Secured | Full Package | Watanabe Ing LLP | C O First Hawaiian Bank | Jonathan Lai | 999 Bishop St 23rd FL | | Honolulu | HI | 96813 | |
| Secured | Full Package | Gamet Ent, Team Equip, Bell Hop | c/o Stutman Trester & Glatt PC | Jeffrey Krause Esq Christine Pajak Esq | 1901 Ave of the Stars 12th Fl | | Los Angeles | CA | 90067 | |
| Secured | Full Package | GE Capital | Attn Corporate Officer | PO Box 802585 | | | Chicago | IL | 60680-2585 | |
| Secured | Full Package | GE Capital | | 1010 Thomas Edison | | | Cedar Rapids | IA | 52404 | |
| Secured | Full Package | GE Capital | Attn Corporate Officer | 10 Riverview Dr | | | Danbury | CT | 06810-6268 | |
| Secured | Full Package | GE Capital Colonial Pacific Leasing | Attn Corporate Officer | 13010 SW 68th Pkwy | | | Portland | OR | 97223 | |
| Secured | Full Package | GMAC | | P O Box 130424 | | | Roseville | MN | 55113 | |
| Secured | Full Package | GMAC | Attn Authorized Agent | P.O. Box 78367 | | | Phoenix | AZ | 85062 | |
| Secured | Full Package | Murphy Bank | | PO Box 9725 | | | Fresno | CA | 93794 | |
| Secured | Notice | Robin Rix | | 354 Blue Cavern Pt | | | Long Beach | CA | 90803 | |
| Secured | Full Package | Robin Rix | Robin Rix dba Rix Business Sales | c/o Law Offices of Steven B. Lever | One World Trade Center | Suite 1860 | Long Beach | CA | 90831-1860 | |
| Secured | Full Package | Robinson Corp | Trustee Dan S Field | c/o Simon Klevansky Esq/Alika L Piper | 1003 Bishop St No 770 | | Honolulu | HI | 96813 | |
| Secured | Full Package | Rutan & Tucker | C O Setal Entities | Penelope Parmes | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626-1931 | |
| Secured | Notice | Setal 1 & 6 | Attn Skip Taylor | PO Box 1687 | | | Bellflower | CA | 90707 | |
| CUD Schedule | Notice | Dennis E Conelius IRA | | 144 American Legion Rd | | | Latrobe | PA | 15650 | |
| CUD Schedule | Notice | Euclid Plaza LLC | | 18101 Von Karman Ave Ste 120 | | | Irvine | CA | 92612 | |

In re EInvel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 1 of 28

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| CUD Schedule | Notice | Mercer Capital | Attn Corporate Officer | 40 Wall St 31st Fl | | | New York | NY | 10005 | |
| CUD Schedule | Notice | Pelligrini | Attn Corporate Officer | 1606 Juanita Ln Ste C | | | Tiburon | CA | 94920 | |
| CUD Schedule | Notice | Robert Half Intl, Inc | c/o Burnett & Matthews Esq | 4675 MacArthur Ct No 1540 | | | Newport Beach | CA | 92660 | |
| CUD Schedule | Notice | Temecurich, LLC | | 11828 La Grange Ave | | | Los Angeles | CA | 90025 | |
| GU - Formally Secured | Full Package | Caine & Weiner Co , Inc | LA Times Attn Corp Ofcr | 25910 Acero St No 360 | | | Mission Viejo | CA | 92691 | |
| GU - Formally Secured | Full Package | Jonathan Neil & Assoc Inc | Attn Corporate Officer | 16633 Ventura Blvd No 940 | | | Encino | CA | 91436 | |
| GU - Formally Secured | Full Package | Prestige Cleaners | Attn Corporate Officer | 7536 Taggart Ln | | | Knoxville | TN | 37938 | |
| GU - Formally Secured | Full Package | Prestige Cleaners, Inc | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | Irvine | CA | 92614 | |
| GU - Formally Secured | Full Package | Richardson & Patel | Attn Corporate Officer | 10900 Wilshire Blvd No 500 | | | Los Angeles | CA | 90024 | |
| Trumped by Claim address | Notice Only | Adco | Attn Corporate Officer | 900 West Main | | | Sedalia | MO | 65302--999 | |
| Trumped by Claim address | Notice Only | Aetna Middletown | Attn Corporate Officer | PO Box 532422 | | | Charlotte | NC | 28290-2422 | |
| Trumped by Claim address | Notice Only | Argo Select Great Central | Attn Corporate Officer | PO Box 975498 | | | Dallas | TX | 75397-5498 | |
| Trumped by Claim address | Notice Only | Canon Financial Services | Attn Corporate Officer | 14904 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Trumped by Claim address | Notice Only | Chemsearch | Attn Corporate Officer | PO Box 152170 | | | Irving | TX | 75015 | |
| Trumped by Claim address | Notice Only | Citibank South Dakota NA | | 701 E 60th St N | | | Sioux Falls | SD | 57104-0432 | |
| Trumped by Claim address | Notice Only | City of Carmel | | PO Box CC | | | Carmel-by-the-sea | CA | 93921 | |
| Trumped by Claim address | Notice Only | City of Riverside | Public Utilities | 3460 Orange Street | | | Riverside | CA | 92501 | |
| Trumped by Claim address | Notice Only | Cloverdale Marketplace, LLC | Attn Managing Member | 2187 Newcastle Ave No 100 | | | Cardiff by the Sea | CA | 92007 | |
| Trumped by Claim address | Notice Only | Columbia Gas of Virginia | Attn Corporate Officer | PO Box 742529 | | | Cincinnati | OH | 45274-2529 | |
| Trumped by Claim address | Notice Only | Crosscor Valuations | Attn Greg A Raffaele | 4540 Campus Dr No 151 | | | Newport Beach | CA | 92660 | |
| Trumped by Claim address | Notice Only | Dominion Virginia Power | Attn Corporate Officer | PO Box 26543 | | | Richmond | VA | 23290-0001 | |
| Trumped by Claim address | Notice Only | Ecolab | Attn Corporate Officer | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |
| Trumped by Claim address | Notice Only | Ecolab | Attn Corporate Officer | Ecolab Ctr | | | St. Paul | MN | 55102 | |
| Trumped by Claim address | Notice Only | Fabritec International Corp | Attn Corporate Officer | PO Box 631576 | | | Cincinnati | OH | 45263 | |
| Trumped by Claim address | Notice Only | GMAC | Attn Corporate Officer | PO BOX 9001948 | | | Louisville | KY | 40290-1948 | |
| Trumped by Claim address | Notice Only | Ikon Financial Services | Attn Corporate Officer | PO Box 650073 | | | Dallas | TX | 75265-0073 | |
| Trumped by Claim address | Notice Only | Indianapolis Power & Light Co | Attn Corporate Officer | PO Box 110 | | | Indianapolis | IN | 46206-0110 | |
| Trumped by Claim address | Notice Only | Kahala Center Company | Attn John Mendelsohn | PO Box 31000 | | | Honolulu | HI | 96849 | |
| Trumped by Claim address | Notice Only | Kimberly A Lawson Trust | Kimberly A Lawson Trustee | 44 875 Deep Canyon Rd Ste 3 | | | Palm Desert | CA | 92260 | |
| Trumped by Claim address | Notice Only | KRG Hamilton Crossing, LLC | Attn John Kite | 305 Meridian St | | | Indianapolis | IN | 46204 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 8 of 374

Page 2 of 28

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Trumped by Claim address | Notice Only | Kulouou Enterprises, LLC | Attn Managing Member | 23 South Vineyard Blvd No 205 | | | Honolulu | HI | 96813 | |
| Trumped by Claim address | Notice Only | Makai Sales, Ltd | Attn Managing Partner | 735 Kapahulu Ave A135 | | | Honolulu | HI | 96816 | |
| Trumped by Claim address | Notice Only | MetLife | Attn Corporate Officer | PO Box 804466 | | | Kansas City | MISSOURI | 64180 | |
| Trumped by Claim address | Notice Only | Navy Exch Svc Com 050 180 | Attn Corporate Officer | 1170 Amphibious Dr Bldg 3443 | | | Norfok | VA | 23521 | |
| Trumped by Claim address | Notice Only | Pacific Guardian Center | Attn Ann Mail Code 60262 | PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| Trumped by Claim address | Notice Only | Pitney Bowes | Attn Corporate Officer | PO Box 856460 | | | Louisville | KY | 40285 | |
| Trumped by Claim address | Notice Only | Protection One | | 1035 N 3rd St Ste 101 | | | Lawrence | KS | 66044 | |
| Trumped by Claim address | Notice Only | Robinson Corp | Attn Corporate Officer | PO Box 75455 | | | Honolulu | HI | 96836-0455 | |
| Trumped by Claim address | Notice Only | Robinson Corp | | PO Box 75455 | | | Honolulu | HI | 96836 | |
| Trumped by Claim address | Notice Only | Simplex Grinnell | Attn Corporate Officer | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Trumped by Claim address | Notice Only | Southern California Edison | Attn Corporate Officer | PO Box 300 | | | Rosemead | CA | 91772 | |
| Trumped by Claim address | Notice Only | Southern California Edison | Attn Corporate Officer | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Trumped by Claim address | Notice Only | Sprint | Attn Corporate Officer | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | |
| Trumped by Claim address | Notice Only | State of Hawaii | | 1250 Punchbowl St | | | Honolulu | HI | 96813 | |
| Trumped by Claim address | Notice Only | T Mobile | Attn Corporate Officer | PO Box 51843 | | | Los Angeles | CA | 90051-6143 | |
| Trumped by Claim address | Notice Only | The Prepared Office | Attn Corporate Officer | 5251 John Tyler Hwy Ste 19 | | | Williamsburg | VA | 23185-8809 | |
| Trumped by Claim address | Notice Only | Turner Riverwalk 5, LLC | Attn Managing Member | 670 W 17th St C4 | | | Costa Mesa | CA | 92627 | |
| Trumped by Claim address | Notice Only | Verizon | Attn Corporate Officer | PO Box 9688 | | | Mission Hills | CA | 91346-9688 | |
| Trumped by Claim address | Notice Only | Verizon | Attn Corporate Officer | PO Box 660720 | | | Dallas | TX | 75266-0720 | |
| Trumped by Claim address | Notice Only | Verizon Wireless | Attn Corporate Officer | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Trumped by Claim address | Notice Only | Virginia Natural Gas | Attn Corporate Officer | PO Box 4569 Loc 6250 | | | Atlanta | GA | 30302-4569 | |
| Trumped by Claim address | Notice Only | Wachovia Bank NA | | 1021 E Cary St 17th Fl | | | Richmond | VA | 23219 | |
| Trumped by Claim address | Notice Only | Waste Industries | Attn Corporate Officer | PO Box 580495 | | | Charlotte | NC | 28258 | |
| Trumped by Claim address | Notice Only | WW Grainger Inc | | 5900 Rodeo Rd | | | Los Angeles | CA | 90016 | |
| GU | Full Package | 1st Commercial Realty Group | c/o NCC Recovery | 12550 Hesperia Rd No 212 | | | Victorville | CA | 92395 | |
| GU | Full Package | 20/20 Comm Atn Crp Ofcr | Lone Star Tower | 3575 LoneStar Cir | | | Fort Worth | TX | 76177 | |
| GU | Full Package | 21 Street | | Pembroke One Building 5th Fl | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | 4040 MacArthur LP | Attn Mary Duran | 1600 Dove St Ste 480 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | 5405 Indian River Road LLC | Attn F Martin Schara | 6600A OceanFront Ave | | | Virginia Beach | VA | 23451 | |
| GU | Full Package | 762 W Bullard Palm, LLC | | PO BOX 9440 | | | Fresno | CA | 93792-9440 | |
| GU | Full Package | 808 394 8447 | | 6700 Kalanianole Hwy Unit 103 | | | Honolulu | HI | 96825 | |
| GU | Full Package | 86th & Ditch Road Realty co | | 8500 Keystone Crossing Ste 170 | | | Indianapolis | IN | 46240 | |

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | A Ped | Attn Corporate Officer | 5053 W Rialto Ct | | | Visalia | CA | 93277-0633 | |
| GU | Full Package | A1 Smog & Auto Repair | Attn Corporate Officer | 12520 Magnolia Ave Ste A | | | Riverside | CA | 92503 | |
| GU | Full Package | Aaron M Arduini | | 905 E 82nd St | | | Indianapolis | IN | 46240 | |
| GU | Full Package | ABC Corporation | Attn Corporate Officer | 94 085 Leonui St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Able Distributors, Inc | Attn Corporate Officer | 96 1276 Waihona St Bay 118 | | | Pearl City | HI | 96782 | |
| GU | Full Package | Absolute Bottled Water Co | Attn Corporate Officer | 851 Seahawk Cir No 107 | | | Virginia Beach | VA | 23452 | |
| GU | Full Package | Accountemps Division of Robert Hall | Attn Mary Gonzalez | PO Box 5024 | | | San Ramon | CA | 94583-9128 | |
| GU | Full Package | Accountemps File 73484 | Attn Corporate Officer | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| GU | Full Package | Ace Machinery Services, Inc | Attn Corporate Officer | PO Box 326 | | | Kailua | HI | 96734 | |
| GU | Full Package | Addaly Cortes | | 7665 Almeria Ave | | | Fontana | CA | 92336 | |
| GU | Full Package | Adco | | 900 West Main | | | Sedalia | MO | 65301-3709 | |
| GU | Full Package | ADP | Attn Corporate Officer | PO Box 9001006 | | | Louisville | KY | 40290-1006 | |
| GU | Full Package | ADP | Attn Corporate Officer | PO Box 0500 | | | Carol Stream | IL | 60132-0500 | |
| GU | Full Package | Adrian J Ransom | | 1459 Bernice St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Adrienne G Sablan | | 4312 W Regency No 101 | | | Fresno | CA | 93722 | |
| GU | Full Package | ADT Security Services | Attn Corporate Officer | PO Box 371956 | | | Pittsburgh | PA | 15250-7956 | |
| GU | Full Package | Advance Mailing Systems | Attn Corporate Officer | 1427 Dillingham Blvd No 306 | | | Honolulu | HI | 96817-4875 | |
| GU | Full Package | Advanced Chemical Transport Inc | | 1210 Elko Dr | | | Sunnyvale | CA | 94089-2210 | |
| GU | Full Package | Advanced Direct Mail Solutions | Attn Corporate Officer | 1460 Eastlakecircle | | | Tracy | CA | 95304 | |
| GU | Full Package | Aeroll A Lagmay | | 1243 Ala Alii St No 127 | | | Honolulu | HI | 96818 | |
| GU | Full Package | Aetna Middletown | Jennifer Hollenberg | Aetna U235 | 1425 Union Meeting Rd | | Blue Bell | PA | 19422 | |
| GU | Full Package | Affordable Towing Service | Attn Corporate Officer | 1024 O Kikowaena St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Aflac Attn Policyholders | Attn Corporate Officer | 1932 Wynnton Rd | | | Columbus | GA | 31999-0001 | |
| GU | Full Package | Air Liquide America L P | Attn Marilyn | 682 2102 Dept 6957 | | | Los Angeles | CA | 90084-6957 | |
| GU | Full Package | Airline Busi Pk 956 Unitd Pty Asc | Attn Corporate Officer | PO Box 2776 | | | Norfolk | VA | 23501-2776 | |
| GU | Full Package | Ajilon Finance | Attn Corporate Officer | 4675 MacArthur Ct Ste 470 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | Ajilon Finance | | 534 Hendricks Dr | | | Greenwood | IN | 46142 | |
| GU | Full Package | Ajilon Professional Staffing | | 175 Broadhollow Rd | | | Melville | NY | 11747 | |
| GU | Full Package | Alan L Sochacki & Gisele Sochacki, L | | 490 S Morgantown Rd | | | Greenwood | IN | 46142 | |
| GU | Full Package | Alex Cvetkovich | | 530 S Carr Rd | | | Plainfield | IN | 46169-2102 | |
| GU | Full Package | Alice M Arredondo | | 5408 W Peralta Way | | | Fresno | CA | 93722 | |
| GU | Full Package | AUI Glass & Metal, Inc | Attn Corporate Officer | 2159 Liuwiliwili St | | | Kapolei | HI | 96707 | |
| GU | Full Package | Alliance Enterprises, Inc | Attn Corporate Officer | 1108 Pickett Rd | | | Norfolk | VA | 23502 | |
| GU | Full Package | Alliant Systems | Attn Corporate Officer | 909 Lake Carolyn Pkwy No 1450 | | | Irving | TX | 75039 | |
| GU | Full Package | Allison Powers | | 1221 Victoria St | | | Honolulu | HI | 96814 | |
| GU | Full Package | Allstate Fire Protection | Attn Corporate Officer | 94 1043 Hanauna St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Aloha Petroleum, Ltd | Attn Managing Partner | PO Box 500 | | | Honolulu | HI | 96809 | |
| GU | Full Package | Aloha Towing Service | | 275 Kahili St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Amanda Holt | | 161 N Carolina Ave | | | Clovis | CA | 93611 | |
| GU | Full Package | Amanda M Goff | | 23128 Essig Ave | | | Noblesville | IN | 46060 | |
| GU | Full Package | Amanda N Garrison | | 8729 Saint Peter St Apt 2 | | | Indianapolis | IN | 46227 | |
| GU | Full Package | Amber L Sylvester | | 1061 N Douglas Ave | | | Clovis | CA | 93611-6626 | |
| GU | Full Package | Amber L Weldon | | 3140 Peach Ave No 251 | | | Clovis | CA | 93612 | |
| GU | Full Package | Amber Sylvester | | 1775 E Bullard Ave No 114 | | | Fresno | CA | 93710 | |
| GU | Full Package | Amberwick Corp | Attn Corporate Officer | 2304 W 16th St | | | Long Beach | CA | 90813-1044 | |
| GU | Full Package | Ameet Shah | | 1580 East Cliff Rd | | | Burnsville | MN | 55337 | |
| GU | Full Package | American Express | Attn Corporate Officer | PO Box 360002 | | | Ft. Lauderdale | FL | 33336-0002 | |
| GU | Full Package | American Express Bank, FSB | Becket and Lee LLP Attorneys/Agent | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| GU | Full Package | American International Cos | Attn Corporate Officer | 22427 Network | | | Place Chicago | IL | 60673-1224 | |
| GU | Full Package | American Mobile Shredding | Attn Corporate Officer | 5620 W Barstow No 101 | | | Fresno | CA | 93722 | |
| GU | Full Package | Ampco System Parking | Attn Corporate Officer | 5000 Birch St No 2 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | Ana Alvarez | | 8559 Reynard St | | | Riverside | CA | 92503 | |
| GU | Full Package | Ana Espinoza | | 555 Cochise Rd | | | Perris | CA | 92570 | |
| GU | Full Package | Anahi Ghukasyan | | 739 W Bullard Ave | | | Fresno | CA | 93704 | |
| GU | Full Package | Angelia G Allison | | 4621 Edwardian Cir | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Angelina Vital | | 10611 Bonner St No A | | | Riverside | CA | 92505 | |

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Anita Chest | | 817 N Parker Ave | | | Indianapolis | IN | 46201 | |
| GU | Full Package | Anna B Younathan | | 5837 Afton Ct | | | Riverbank | CA | 95367 | |
| GU | Full Package | Anna E Santistevan | | 4679 E McKenzie Ave | | | Fresno | CA | 93702 | |
| GU | Full Package | Anna F Parker | | 4466 Four Seasons Cir | | | Indianapolis | IN | 46226 | |
| GU | Full Package | Anna M Woody | | 4205 E 14th St | | | Indianapolis | IN | 46201 | |
| GU | Full Package | Anne A Fujita | | 108 S Kuakini No 4 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Annette Piekuss | | 1098 Auekue St | | | Honolulu | HI | 96825 | |
| GU | Full Package | Anthem Blue Cross | Attn Corporate Officer | PO Box 105113 | | | Atlanta | GA | 30348-5113 | |
| GU | Full Package | Anthem Blue Cross | Attn Corporate Officer | PO Box 54630 | | | Los Angeles | CA | 90054 | |
| GU | Full Package | Anthem Life Dept1 8111, | Attn Corporate Officer | | | | Columbus | OH | 43268-8111 | |
| GU | Full Package | Anthony C Straine | | 418 S Spencer Ave | | | Indianapolis | IN | 46219 | |
| GU | Full Package | Antonia Zamudio | | 3629 W Harvard Ave | | | Fresno | CA | 93722 | |
| GU | Full Package | Antonio Kim | | 1108 Antonio Way | | | Bakersfield | CA | 93304 | |
| GU | Full Package | Appliance Parts Company | Attn Corporate Officer | 6825 S Kyrene Rd | | | Temple | AZ | 85283 | |
| GU | Full Package | Argo Select Great Central | SunTrust International Center | One SE Third Ave Ste 1440 | | | Miami | FL | 33131 | |
| GU | Full Package | Armenui Atanesyan | | 2060 E Spruce Ave Apt 253 | | | Fresno | CA | 93720-0179 | |
| GU | Full Package | Arthur Whaley | | 1906 Haynes Ave | | | Indianapolis | IN | 46240 | |
| GU | Full Package | Artlite Sign Co | Attn Corporate Officer | PO Box 5431 | | | Chesapeake | VA | 23324 | |
| GU | Full Package | ASC Security USA | Attn Corporate Officer | 11731 Sterling Ave Ste K | | | Riverside | CA | 92503 | |
| GU | Full Package | AshKee A Kibler | | 1557 W Fairmont Ave No B | | | Fresno | CA | 93705 | |
| GU | Full Package | Ashley L Whigham | | 130 N Euclid Ave No 2 | | | Indianapolis | IN | 46201 | |
| GU | Full Package | Ashley M Forch | | 416 Linville Ave | | | Whitestown | IN | 46075 | |
| GU | Full Package | Assoc Wedding Gown Spec | Attn Corporate Officer | 454 Old Colony Rd | | | Orange | CT | 06477 | |
| GU | Full Package | Associate Chemical | Attn Corporate Officer | 810 Gulick Ave | | | Honolulu | HI | 96819 | |
| GU | Full Package | Associated Mechanical | Attn Corporate Officer | 3204 Battlefield Blvd S | | | Chesapeake | VA | 23322 | |
| GU | Full Package | Assurant Employee Benefits | Attn Corporate Officer | PO Box 807009 | | | Kansas City | MO | 64184-7009 | |
| GU | Full Package | Astro Distribution & Leasing | Attn Corporate Officer | PO Box 65091 | | | Phoenix | AZ | 85082 | |
| GU | Full Package | AT & T | Attn Corporate Officer | PO Box 5017 | | | Carol Stream | IL | 60197-5017 | |
| GU | Full Package | AT & T | Attn Corporate Officer | PO Box 8100 | | | Aurora | IL | 60507-8100 | |
| GU | Full Package | AT & T | Attn Corporate Officer | Payment Ctr | | | Sacramento | CA | 95887-0001 | |
| GU | Full Package | AT & T | Attn Corporate Officer | PO Box 78522 | | | Phoenix | AZ | 85062-8522 | |
| GU | Full Package | AT & T | Attn Corporate Officer | PO Box 8112 | | | Aurora | IL | 60507-8112 | |
| GU | Full Package | AT & T Advertising | Attn Corporate Officer | PO Box 989046 | | | West Sacramento | CA | 95798-9046 | |
| GU | Full Package | AT & T Advertising & Publishing | Attn Corporate Officer | PO Box 5010 | | | Carol Stream | IL | 60197-5010 | |
| GU | Full Package | AT & T Advertising & Publishing | Attn Corporate Officer | PO Box 5017 | | | Carol Stream | IL | 60197-5017 | |
| GU | Full Package | AT & T Long Distance | Attn Corporate Officer | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| GU | Full Package | AT & T Mobility | Attn Corporate Officer | 7348 Middle Ground Blvd | | | Newport News | VA | 23606 | |
| GU | Full Package | Atlantic Exterminating | | 1132 Bishop St No 1600 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Atlas Insurance Agency, Inc | | 2730 Glenn Ave | | | Merced | CA | 95340 | |
| GU | Full Package | Audrey M Martinez | | 2380 Azalea Garden Rd | | | Norfolk | VA | 23513 | |
| GU | Full Package | Axel Sanchez | | PO Box 25555 | | | Grant Island | NE | 68800 | |
| GU | Full Package | Axis Capital | Attn Corporate Officer | 4018 Cherry Wood Ct | | | Chesapeake | VA | 23321 | |
| GU | Full Package | Aykoe Gbedey | | 2790 E Revere Rd | | | Fresno | CA | 93720 | |
| GU | Full Package | Aykanush Kazaryan | | 19890 Layton St | | | Corona | CA | 92881 | |
| GU | Full Package | Aztec Electric | Attn Corporate Officer | 2420 Distribution St | | | Charlotte | NC | 28203 | |
| GU | Full Package | B & G Lieberman Co, Inc | Attn Corporate Officer | 2 Field Dr | | | Smithfield | VA | 23430 | |
| GU | Full Package | Backriver Heating & Air LLC | Attn Managing Member | 111 East Wayne St No 800 | | | Fort Wayne | IN | 46802 | |
| GU | Full Package | Baker & Daniels | Attn Corporate Officer | 300 N Meridian No 2700 | | | Indianapolis | IN | 46204 | |
| GU | Full Package | Baker & Daniels | Attn Corporate Officer | 600 East 96th St Ste 600 | | | Indianapolis | IN | 46240 | |
| GU | Full Package | Baker & Daniels LLP | Attn Jay Jaffe | | | | | | | |
| GU | Full Package | Baker & Daniels, LLP | Attn Managing Partner | 4020 Bandini Blvd | | | Chicago | IL | 60686-0053 | |
| GU | Full Package | Baker Commodities, Inc | Corporate HQ | 1221 West Coast Hwy | | | Vernon | CA | 90058 | |
| GU | Full Package | Balboa Bay Club | Attn Corporate Officer | PO Box 15710 | | | Newport Beach | CA | 92663 | |
| GU | Full Package | Bank of America Business Card | Attn Corporate Officer | PO Box 2485 | | | Wilmington | DE | 19886-5710 | |
| GU | Full Package | Bank of America Merch Svcs | Attn Corporate Officer | PO Box 2715 | | | Spokane | WA | 99210-2485 | |
| GU | Full Package | Bank of Hawaii | | PO Box 1999 | | | Honolulu | HI | 96803 | |
| GU | Full Package | Bank of Hawaii Credit Card | | | | | Honolulu | HI | 96805 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 5 of 28

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Bank Of The West, Trinity Div | Attn Authorized Agent | 475 Sansome St | | | San Francisco | CA | 94111 | |
| GU | Full Package | Barbara Jean Reformina | | PO Box 23196 | | | Honolulu | HI | 96823-3196 | |
| GU | Full Package | Barbara Smith | | 22685 Via Santana | | | Nuevo | CA | 92560 | |
| GU | Full Package | Bargesville Utilities | | PO Box 420 | | | Bargesville | IN | 46106 | |
| GU | Full Package | Bay Disposal | | 465 E Indian River Rd | | | Norfolk | VA | 23523 | |
| GU | Full Package | Be Creative Design Group | Attn Corporate Officer | 4502 S Howell Ave | | | Milwaukee | WI | 53207 | |
| GU | Full Package | Beau D Place | Attn Corporate Officer | 765 S Nardo Ave Apt L8 | | | Solana Beach | CA | 92075-2333 | |
| GU | Full Package | Benjamin J Mason | | 3643 E Stop 11 | | | Indianapolis | IN | 46227 | |
| GU | Full Package | Bernadette B Villegas | | 3324 Woodbaugh Dr | | | Chesapeake | VA | 23321 | |
| GU | Full Package | Bernardina E Monte | | 719 Umi St No 21 | | | Honolulu | HI | 96819 | |
| GU | Full Package | Best Textiles Intl | Attn Corporate Officer | PO Box 601931 | | | Charlotte | NC | 28260 | |
| GU | Full Package | Best Way Disposal | Attn Corporate Officer | PO Box 421669 | | | Indianapolis | IN | 46242-1669 | |
| GU | Full Package | Bestway Laundry | Attn Corporate Officer | 1035 East Third St | | | Corona | CA | 92879 | |
| GU | Full Package | Bettencourts Hadyman Service | | 2100 Wylie Dr No 125 | | | Modesto | CA | 95355 | |
| GU | Full Package | Betty B Lee | | 6 Cosby Ct | | | Portsmouth | VA | 23701 | |
| GU | Full Package | BH Development | Attn Ray Tamura | 1501 Mt Diablo Blvd No 260 | | | Walnut Creek | CA | 94596 | |
| GU | Full Package | Bianca N Davis | | 5132 H George Washington Hwy | | | Portsmouth | VA | 23702 | |
| GU | Full Package | Big O Tires | Attn Corporate Officer | 11820 Magnolia Ave | | | Riverside | CA | 92503 | |
| GU | Full Package | Biltmore Riverside I LLC | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr Esq | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| GU | Full Package | Biltmore Rvrsd I Atn Mng Mbr | c/o Wilson Property Srvc | 8120 E Cactus Rd No 300 | | | Scottsdale | AZ | 85260 | |
| GU | Full Package | Bing Chuck E | | 1450 Alaa St No 1703 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Bird & Bird | | 15 Fetter Ln | | | London | | EC4A 1JP | United Kingdom |
| GU | Full Package | Bishop Sq Assoc Pauahi Twr | Attn Corporate Officer | PO Box 29960 | | | Honolulu | HI | 96820-2360 | |
| GU | Full Package | Bishop Square Associates | Attn Corporate Officer | 1003 Bishop St Ste 200 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Blanca Gianini | | 568 W Galway St | | | Rialto | CA | 92377 | |
| GU | Full Package | Blockbuster Ctr MC 60187 | Attn Corporate Officer | PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| GU | Full Package | Board of Water Supply | Attn Corporate Officer | 630 S Beretania St | | | Honolulu | HI | 96843 | |
| GU | Full Package | Bob Sakamoto Welding Inc | Attn Corporate Officer | 1847 A Mahana St | | | Honolulu | HI | 96816 | |
| GU | Full Package | Bobby Linten | | 98 263 Kauike Dr | | | Pearl City | HI | 96782 | |
| GU | Full Package | Boone County | | 212 Courthouse Square | | | Lebanon | IN | 46052 | |
| GU | Full Package | Boyett Family Rayne Wtr Cond | Attn Corporate Officer | 38 E 5th Ave | | | Mesa | AZ | 85210-8502 | |
| GU | Full Package | Bradley C Willis | | 129 W 25th St | | | Merced | CA | 95340 | |
| GU | Full Package | Brandi P Naki | | 1598 Haka Dr No 1804 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Braulia R Ansagay | | 1566 Laulani St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Brenda Cartledge Government Cont | | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23454 | |
| GU | Full Package | Brenda Tunstall | | 6649 Kinnerton Dr | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Brian Walker | | PO Box 4751 | | | Palm Desert | CA | 92661 | |
| GU | Full Package | Brisco Palmer | | 4673 Edwardian Cir No 1A | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Broadridge | | PO Box 23487 | | | Newark | NJ | 07189 | |
| GU | Full Package | Brookschool Plaza, LLP | Attn Corporate Officer | 4525 E 82nd St | | | Indianapolis | IN | 46250 | |
| GU | Full Package | Brown County | | 10 North Van Buren St | | | Nashville | IN | 47448 | |
| GU | Full Package | Brownsburg Management Group, Lt | | 21 Hillcrest Ct | | | Ridgfield | CT | 06877 | |
| GU | Full Package | Bruce A Harvey | | 805 Briarwood Rd | | | Elizabeth City | NC | 27909 | |
| GU | Full Package | Bruce M Rosen | | 2129 McKinley St | | | Honolulu | HI | 96822 | |
| GU | Full Package | Bryan Cave LLP | Attn Managing Partner | 3161 Michelson Dr No 1500 | | | Irvine | CA | 92612 | |
| GU | Full Package | Bryan I Brittle | | 1508 Sagewood Dr | | | Virginia Beach | VA | 23452 | |
| GU | Full Package | Bryan, Anthony J A | c/o The Watley Group LLC | 1801 Century Park E No 1830 | | | Los Angeles | CA | 90067-2320 | |
| GU | Full Package | Business Wire Dept 34182 | Attn Corporate Officer | PO Box 39000 | | | San Francisco | CA | 94139 | |
| GU | Full Package | Busy Bs Lock & Safe | Attn Corporate Officer | 2654 Hammer Ave | | | Norco | CA | 92860 | |
| GU | Full Package | CA Dept of Corporations | | 1515 "K" St No 200 | | | Sacramento | CA | 95814-4051 | |
| GU | Full Package | CalValley Printing | Attn Corporate Officer | 500 D St | | | Madera | CA | 93638 | |
| GU | Full Package | California Heritage Properties,LP | | 5510 Trabuco Rd | | | Irvine | CA | 92620 | |
| GU | Full Package | Candido Gomes | | 10071 Hedrick Ave | | | Riverside | CA | 92503 | |
| GU | Full Package | Canon Business Solutions | Attn Corporate Officer | File 51075 | | | Los Angeles | CA | 90074-1075 | |
| GU | Full Package | Canon Financial Services | Howard N Sobel P A | 507 Kresson Rd | P O Box 1525 | | Voorhees | NJ | 08043 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Canon Financial Services | Scott H Marcus & Assoc | 121 Johnson Rd | | | Turnersville | NJ | 08012 | |
| GU | Full Package | Cape Construction, LLC | Attn Managing Member | 1206 Laskin Rd No 150 | | | Virginia Beach | VA | 23451 | |
| GU | Full Package | Cardinal Contracting LLC | Attn Managing Member | 2300 South Tibbs Ave | | | Indianapolis | IN | 46241 | |
| GU | Full Package | Carl Commins | | 391 Peach No 123 | | | Clovis | CA | 93612 | |
| GU | Full Package | Carla M Cannon | | 12373 Clark Dr | | | Fishers | IN | 46037 | |
| GU | Full Package | Carlos R Gonzalez | | 4617 E White Ave | | | Fresno | CA | 93702 | |
| GU | Full Package | Carmel Utilities | Attn Corporate Officer | PO Box 109 | | | Carmel | IN | 46082-0109 | |
| GU | Full Package | Carmel Utilities | Attn Corporate Officer | PO Box 109 | | | Carmel | IN | 46082-0109 | |
| GU | Full Package | Carmelita A Sapaden | | 1929 Hoaghtaling St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Carmelita D Dumlao | | 801 Kaiwiula St No 7E | | | Honolulu | HI | 96817 | |
| GU | Full Package | Carmelita D Dumlao | | 801 Kaiwiula St Apt 7E | | | Honolulu | HI | 96817 | |
| GU | Full Package | Carmen Campbell | | 1061 N Douglas Ave | | | Clovis | CA | 93611 | |
| GU | Full Package | Carmen Deloza | | 4858 E Oslin Ave | | | Fresno | CA | 93727 | |
| GU | Full Package | Carol A Mosley | | 1726 W 74th Pl | | | Indianapolis | IN | 46260 | |
| GU | Full Package | Carol D Lee | | 2461 Hovey St | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Carole L Smith | | 8199 Overbrooke Ln | | | Avon | IN | 46123 | |
| GU | Full Package | Carolina Door Controls, Inc | Attn Corporate Officer | PO Box 6219 | | | Baltimore | MD | 21264-2159 | |
| GU | Full Package | Caroline D Klein | | PSC 901 No 25 | | | FPO | AE | 09805-0001 | |
| GU | Full Package | Carolyn J Carter | | 4728 Ralston | | | Indianapolis | IN | 46205 | |
| GU | Full Package | Caster Master | Attn Corporate Officer | 150 Hamakua Dr PMB 424 | | | Kailua | HI | 96734 | |
| GU | Full Package | Catherine A Boggs | | 732 E 33rd St | | | Indianapolis | IN | 46205 | |
| GU | Full Package | Catherine A Dela Cruz | | 91-1036 Kuhina St | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Cathy J Harris | | 1802 N Leland Ave | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Cole J Rogers | | 749 S Bancroft St | | | Indianapolis | IN | 46203 | |
| GU | Full Package | Cavalier Business Comm | Attn Corporate Officer | PO Box 9001111 | | | Louisville | KY | 40290-1111 | |
| GU | Full Package | CBS Collegiate Sports Properties | c/o Chellezi Iannitelli Marcolini P C | 111 W Monroe St 17th Fl | | | Phoenix | AZ | 85003 | |
| GU | Full Package | CBS Collegiate Sports Pty | Attn Corporate Officer | PO Box 33074 | | | Newark | NJ | 07188-0074 | |
| GU | Full Package | Cecelia Annette Williams | | 3802 State Flower Ct | | | Portsmouth | VA | 23703 | |
| GU | Full Package | Cecelia Bright | | 743 B Dunedin Rd | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Cecile M Ward | | 453 Big Hill Cir No D | | | Indianapolis | IN | 46224 | |
| GU | Full Package | Central Valley Presort, Inc | Attn Corporate Officer | 1931 G St | | | Fresno | CA | 93706 | |
| GU | Full Package | Century Computers, Inc | Attn Authorized Agent | 500 Ala Moana Blvd Ste 4 200 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Century Martinizing | | 2401 E Orangeburg Ave Ste 690 | | | Modesto | CA | 95355 | |
| GU | Full Package | Century Place, Inc | Attn Corporate Officer | PO Box 668 | | | Salisbury | NC | 28145-0668 | |
| GU | Full Package | Centurylink | Attn Corporate Officer | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| GU | Full Package | Chamber of Comm HI 47792 | Attn Corporate Officer | PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| GU | Full Package | Charla A Garcia | | 545 H School St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Charlene A Ganiban | | 94-738 Kahele St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Charles Thornhill | | 930 Chumley Rd No 8G | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Charles Skelton | | 2116 Kirkby Ln | | | Virginia Beach | VA | 23456-6970 | |
| GU | Full Package | Charlie Sullivan | | 78 Farragut St | | | Portsmouth | VA | 23702 | |
| GU | Full Package | ChC Co, Inc Discount Tire | Attn Corporate Officer | 3050 Ualena St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Chelsea R Anoba | | 415 North Kalaheo Ave | | | Kailua | HI | 96734 | |
| GU | Full Package | Chemsearch | | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| GU | Full Package | Cherelle N Prim | | 627 Eugene St | | | Indianapolis | IN | 46208 | |
| GU | Full Package | Cheryl A Mears | | 5335 Heights Ave | | | Indianapolis | IN | 46237 | |
| GU | Full Package | Chi K Thai | | 149 Meadow Glenn | | | Avon | IN | 46123 | |
| GU | Full Package | Child Enf Agcy 10 S Disb Brnch | Attn Corporate Officer | PO Box 1860 | | | Honolulu | HI | 96805-1860 | |
| GU | Full Package | Chino | | 36891 Cook St | | | Palm Desert | CA | 92211 | |
| GU | Full Package | Chng 7/7 per 6/28/10 ltr -- see below | Town Of Plainfield | | P O Box 6012 | | | Indianapolis | IN | 46206 | |
| GU | Full Package | Christal L Lopez | | 4916 Woodsedge Rd | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | Christian G Lene | | 3752 B Manini Way | | | Honolulu | HI | 96826 | |
| GU | Full Package | Christopher A Campbell | | 4427 N Garden | | | Fresno | CA | 93726 | |
| GU | Full Package | Christy L Allen | | 1640 2nd St | | | Livingston | CA | 95334 | |
| GU | Full Package | CIGNA Insurance | Attn Corporate Officer | PO Box 202364 | | | Dallas | TX | 75320-2364 | |
| GU | Full Package | Cindy K Colvin | | 7960 Huff St | | | Indianapolis | IN | 46259 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Cintas Corporation No 018 | Attn Corporate Officer | 9949 Park Davis Dr | | | Indianapolis | IN | 46235 | |
| GU | Full Package | Cintas Corporation No G65 | Attn Corporate Officer | PO Box 630803 | | | Cincinnati | OH | 45263-0803 | |
| GU | Full Package | Citi Electric | Attn Corporate Officer | 2539 Avocado St | | | Fullerton | CA | 92835 | |
| GU | Full Package | Citibank South Dakota NA | | 4740 121st St | | | Urbandale | IA | 50323 | |
| GU | Full Package | Citizen Gas | Attn Corporate Officer | PO Box 7056 | | | Indianapolis | IN | 46207-7056 | |
| GU | Full Package | City of Carmel | City Hall | 1 Civic Square | | | Carmel | INDIANA | 46032 | |
| GU | Full Package | City of Clovis | | 1033 Fifth St | | | Clovis | CA | 93612 | |
| GU | Full Package | City of Corona Utility Bill Div | Attn Authorized Agent | PO Box 950 | | | Corona | CA | 92878-0950 | |
| GU | Full Package | City of Fresno | Attn Authorized Agent | PO Box 2069 | | | Fresno | CA | 93718-2069 | |
| GU | Full Package | City of Fresno Fire Dept | Attn Corporate Officer | 911 H St | | | Fresno | CA | 93721 | |
| GU | Full Package | City of Indianapolis | Department of Public Works Environmental Management Division | 2700 South Belmont Ave | | | Indianapolis | IN | 462321 | |
| GU | Full Package | City of Madera | | 205 N G St | | | Madera | CA | 93637 | |
| GU | Full Package | City of Merced | | 678 West 18th St | | | Merced | CA | 95340 | |
| GU | Full Package | City of Modesto | | 1010 10th St | | | Modesto | CA | 95354 | |
| GU | Full Package | City of Murrieta | | 24601 Jefferson Ave | | | Murrieta | CA | 92562 | |
| GU | Full Package | City of Norco Business Lic | Attn Authorized Agent | 2870 Clark Ave | | | Norco | CA | 92860 | |
| GU | Full Package | City of Riverside | City of Riverside | Public Utilities | 3460 Orange St | | Riverside | CA | 92501 | |
| GU | Full Package | City of Riverside Fin Dept | City Hall | 3900 Main St | | | Riverside | CA | 92501 | |
| GU | Full Package | Claudia M Heu | | 1323 Kamehame Dr | | | Honolulu | HI | 96816 | |
| GU | Full Package | Cleaners Supply Fresno | Attn Corporate Officer | 1059 Powers Rd | | | Conklin | NY | 13748 | |
| GU | Full Package | Clear Channel Broadcasting, Inc | Attn Donna Kowalczyk | PO Box 50623 | | | Los Angeles | CA | 90074-0623 | |
| GU | Full Package | Clinton C Lee | | 922 Wailoo St | | | Honolulu | HI | 96821 | |
| GU | Full Package | Clotilde B Lagon | | 91 1551 Kulana Pl MM3 | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Cloverdale Marketplace, LLC | c/o Lawrence Inouye | Shiotani & Inouye | 2029 Century Park East Ste | | Los Angeles | CA | 90067 | |
| GU | Full Package | Clovis Janitorial Supply, Inc | Attn Corporate Officer | 2331 Villa | | | Clovis | CA | 93612 | |
| GU | Full Package | Clyde A Elrod, Jr | | 1519 Nuuanu Ave No 35 | | | Honolulu | HI | 96817 | |
| GU | Full Package | CNM, LLP | Attn Managing Partner | 6300 Canoga Ave No 1600 | | | Woodland Hills | CA | 91367 | |
| GU | Full Package | Colleen Ishida E | | 94 243 Hanawai Cir | | | Waipahu | HI | 96797 | |
| GU | Full Package | Collin R Dang MD Inc Def Ben Pln | Attn Corporate Officer | 2048 Nauya Rd | | | Honolulu | HI | 96822 | |
| GU | Full Package | Columbia Gas of Virginia | | 200 Civic Ctr Dr 11th Fl | | | Columbus | OH | 43215 | |
| GU | Full Package | Commerce & Industry Ins Co | Charts U S | Michelle A Levitt Authorized Represent | 175 Water St 18th Fl | | New York | NY | 10038 | |
| GU | Full Package | Commerce & Industry Ins Co | | 70 Pine St | | | New York | NY | 10270 | |
| GU | Full Package | Commercial Building Assoc., LLC | Attn John Hall | 3303 Airline Blvd No 1A | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Committee Counsel | Christopher Celentino Esq | Duane Morris LLP | 101 W Broadway No 900 | | San Diego | CA | 92101 | |
| GU | Full Package | Commit Construction Corp | Attn Corporate Officer | PO Box 759 | | | Kailua | HI | 96734 | |
| GU | Full Package | Computer Resource Hawaii | Attn Keith | 875 Waimanu St Ste 509 | | | Honolulu | HI | 96813-5266 | |
| GU | Full Package | Concentra Medical Centers | Attn Corporate Officer | PO Box 3700 | | | Rancho Cucamonga | CA | 91729-3700 | |
| GU | Full Package | Concepcion Morales | | 11163 Wayfield Rd | | | Riverside | CA | 92505 | |
| GU | Full Package | Connecticut General Life Ins Co | Attn Marylou Kilian Rice Compliance | 900 Cottage Grove Rd B6LPA | | | Hartford | CT | 06152 | |
| GU | Full Package | Connecticut General Life Insurance Co | | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | |
| GU | Full Package | Connielyn Pablo | | 1928 Euwene St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Conrad Enterprises, Inc | Attn Corporate Officer | 301 Sand Island Access Rd | | | Honolulu | HI | 96819 | |
| GU | Full Package | Consolacion Gano | | 1430 A Gulick Ave | | | Honolulu | HI | 96819 | |
| GU | Full Package | Consolidated Intl Corp | Attn Corporate Officer | 2500 Hoover Ave Ste A | | | National City | CA | 91950 | |
| GU | Full Package | Consuelo A Natividad | | 94 347 Kahualena St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Consuelo Zapata | | 4128 N Barcus Ave | | | Fresno | CA | 93722 | |
| GU | Full Package | Continental Western Corporation | Attn Corporate Officer | PO Box 2418 | | | San Leandro | CA | 94577 | |
| GU | Full Package | Corazon B Asuncion | | 91 1086 Hanaloa St | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Core 3 | Attn Corporate Officer | 3600 E University Dr No D1600 | | | Phoenix | AZ | 85034 | |
| GU | Full Package | Corp2000 | Attn Corporate Officer | 720 14th St | | | Sacramento | CA | 95814 | |
| GU | Full Package | County of Orange | Attn Authorized Agent | 333 W Santa Ana Blvd | | | Santa Ana | CA | 92701 | |
| GU | Full Package | County of Riverside Community Hea | | PO Box 7600 | | | Riverside | CA | 92513 | |
| GU | Full Package | Court Square Leasing AP | Attn Corporate Officer | PO Box 17625 | | | Baltimore | MD | 21297-1625 | |
| GU | Full Package | Courtney A Driscoll | | 1024 Fairhaven Rd | | | Chesapeake | VA | 23322 | |

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Courtney J Laney | | 4823 N Doon Way | | | Fresno | CA | 93726 | |
| GU | Full Package | COX Communications | Attn Corporate Officer | PO Box 183124 | | | Columbus | OH | 43218-3124 | |
| GU | Full Package | COX Communications | Attn Corporate Officer | 29947 Ave De Las Banderas | | | Rancho Santa Margarita | CA | 92688 | |
| GU | Full Package | Cox Walker Merced A | Attn Corporate Officer | 1220 Bassi Dr | | | San Luis Obispo | CA | 93405 | |
| GU | Full Package | Cox/Walker/Merced, GP | | PO Box 5460 | | | San Luis Obispo | CA | 93403 | |
| GU | Full Package | CP Shepherd Ranch Fr | | 1st Coml Rlty Grp Attn Corp Ofcr | 2009 Porterfield Way No P | | Upland | CA | 91786 | |
| GU | Full Package | Cranfill Development Company | | 3895 N Country Rd No 575E | | | Brownsburg | IN | 46112 | |
| GU | Full Package | Cristal D Stegner | | 3536 N Ctr Line Rd | | | Franklin | IN | 46131 | |
| GU | Full Package | Crosscor Valuations | | 1110 Roosevelt Ave Ste 200 | | | Irvine | CA | 92620 | |
| GU | Full Package | Crossroads | | 17802 Sky Park Cir Ste 200 | | | Irvine | CA | 92614 | |
| GU | Full Package | Crystal L Jordan | | 2904 David Ave | | | Norfolk | VA | 23518 | |
| GU | Full Package | Crystal M Bruen | | 3671 N Richardt St | | | Indianapolis | IN | 46226 | |
| GU | Full Package | Crystel Legaspi | | 94 265 Hanawai Cir | | | Waipahu | HI | 96797 | |
| GU | Full Package | CSC | Attn Corporate Officer | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| GU | Full Package | CSS Trading Co After Six/Chaplin | Attn Corporate Officer | PO Box 535184 | | | Atlanta | GA | 30353 | |
| GU | Full Package | CT Corporation | Attn Corporate Officer | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| GU | Full Package | Cucamonga Valley | Attn Corporate Officer | PO Box 51788 | | | Los Angeles | CA | 90051-6088 | |
| GU | Full Package | Culligan | Attn Corporate Officer | PO Box 5277 | | | Carol Stream | IL | 60197 | |
| GU | Full Package | Cvetkovich Alex | Attn Corporate Officer | 1435 BROOKVILLE WAY No C | | | Indianapolis | IN | 46239 | |
| GU | Full Package | CVR 6 | | 44 100 Monterey Ave Ste 216 V | | | Palm Desert | CA | 92260 | |
| GU | Full Package | Cynthia L Swails | | 9379 N Cr 150 E | | | Pittsboro | IN | 46167 | |
| GU | Full Package | Cypress Improvements | C/O Day 2 Hldgs Attn Mng Mbr | PO Box 62195 | | | Baltimore | MD | 21264 | |
| GU | Full Package | Cypress Point 1 | | 925 Newton Rd | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | Dacia A Spruelll | | 39 Emmons Pl No B | | | Portsmouth | VA | 23702 | |
| GU | Full Package | Dalis Home Center | Attn Corporate Officer | 4387 Portsmouth Blvd | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Daisy G Araujo | | 3862 E Verrue | | | Fresno | CA | 93702 | |
| GU | Full Package | Dana Bateman | | 3747 W 46th St | | | Indianapolis | IN | 46228 | |
| GU | Full Package | Dana L Williams | | 3841 St Simons Ct | | | Indianapolis | IN | 46237 | |
| GU | Full Package | Daniel L Sylvester | | 9797 E Bullard | | | Clovis | CA | 93611 | |
| GU | Full Package | Daphne R Stottlemyre | | 3880 E Clay Ave | | | Fresno | CA | 93702-1217 | |
| GU | Full Package | Dara W Barley | | 3164 Churchland Blvd No C1 | | | Chesapeake | VA | 23321 | |
| GU | Full Package | Darleene T Usi IRA | | 411 Hebron Ln Apt 2009 | | | Honolulu | HI | 96815 | |
| GU | Full Package | Darlene M Palmer | | 5331 Acorn Ln Ct No B | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Daum Investment Corp | | 504 Carr Rd | | | Plainville | IN | 46168 | |
| GU | Full Package | David B North | | PO Box 13294 | | | Chesapeake | VA | 23325 | |
| GU | Full Package | David Brian Gibbons | | 48685 Sunnybrook Cir | | | Aguanga | CA | 92536 | |
| GU | Full Package | David Curtis | | 925 Park Ln | | | Corona | CA | 92879 | |
| GU | Full Package | David Golubchik | | 1663 Amherst Ave | | | Los Angeles | CA | 90025 | |
| GU | Full Package | David Golubchik | | 10450 Trabuco St | | | Bellflower | CA | 90706 | |
| GU | Full Package | David Moore | | 47525 Via Montana | | | La Quinta | CA | 92253 | |
| GU | Full Package | David P Clements | | 1313 South 83rd St | | | Omaha | NE | 68124 | |
| GU | Full Package | David W Fulehlan | | 888 Lecove Dr | | | Virginia Beach | VA | 23464 | |
| GU | Full Package | David W Meadows Esq | Law Offices of David W Meadows | 1801 Century Park East ste 1250 | | | Los Angeles | CA | 90067 | |
| GU | Full Package | Davis Professional Services | Attn Corporate Officer | 820 Greenbrier Cir Unit 18 | | | Chesapeake | VA | 23320 | |
| GU | Full Package | Dawn C Brown | | 2005 Conner Rd | | | Hampton | VA | 23663 | |
| GU | Full Package | Dawn M Montgomery | | 1578 N Brooks Ave No 3 | | | Fresno | CA | 93728 | |
| GU | Full Package | Dawn Y Warren | | 946 Florida Ave | | | Portsmouth | VA | 23707 | |
| GU | Full Package | De Lage Landen Financial Svcs | Attn Corporate Officer | PO Box 41601 | | | Philadelphia | PA | 19101-1601 | |
| GU | Full Package | Debbie K Shiroma | | 813 Lukepane Ave | | | Honolulu | HI | 96816 | |
| GU | Full Package | Deborah A Murphy | | 11628 S Mandan St | | | Phoenix | AZ | 85044 | |
| GU | Full Package | Deborah A Orlandi | | 1166 Golfview Dr No H | | | Carmel | IN | 46032 | |
| GU | Full Package | Deborah L MacMinn | | 939 Green St | | | Portsmouth | VA | 23704 | |
| GU | Full Package | Deborah M Gardner | | 6015 Cheshire Rd Apt C | | | Indianapolis | IN | 46241-1145 | |

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Deborah Rechnitz | | 301 E Wallace Kneeland Blvd Ste 224 | | | Shelton | WA | 98584 | |
| GU | Full Package | Debra A Peterson E | | 144 | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Debra D Reed | | 51 Park Forrest S Dr | | | Franklin | IN | 46131 | |
| GU | Full Package | Dekruyf Family Trust | Attn Authorized Agent | 8919 Merrill Ave | | | Chino | CA | 91710 | |
| GU | Full Package | Delia Cuellar | | 4342 Park Ave | | | Riverside | CA | 92507 | |
| GU | Full Package | Delphine M Bautista | | 45 519 Keaahala Rd No 105 | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Deluxe Business Forms | Attn Corporate Officer | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| GU | Full Package | Demarkus A Johnson | | 2149 Sugar Grove Ave | | | Indianapolis | IN | 46202 | |
| GU | Full Package | Demetrius M Edwards | | 2826 Schofield | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Denise Leap | | 3486 Eagle Peak Ct | | | Merced | CA | 95340 | |
| GU | Full Package | Dennis C England | | 861 W Mill St | | | Danville | IN | 46122 | |
| GU | Full Package | Dennis D Miller Esq | | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | |
| GU | Full Package | Department of Motor Vehicles | Attn Authorized Agent | PO Box 27412 | | | Richmond | VA | 23269 | |
| GU | Full Package | Department of Public Health | | PO Box 11800 | | | Fresno | CA | 93775-1800 | |
| GU | Full Package | Department of Toxic Substance Con | | 1001 I St | | | Sacramento | CA | 95814 | |
| GU | Full Package | DesertArc | Attn Corporate Officer | 73 255 Country Club Dr | | | Palm Desert | CA | 92260 | |
| GU | Full Package | Dex Media West LLC | Attn Managing Member | PO Box 79167 | | | Phoenix | AZ | 85062-9167 | |
| GU | Full Package | Deysi Del Carmen Ortiz | | 2800 E Ocean View Ave No D | | | Norfolk | VA | 23518 | |
| GU | Full Package | DH Realty | | 10 West Market St Ste 1120 | | | Indianapolis | IN | 46204 | |
| GU | Full Package | DH Realty LLC | c/o Jeffrey D Mills | Bose McKinney & Evans LLP | 111 Monument Cir Ste 270 | | Indianapolis | IN | 46204 | |
| GU | Full Package | Dhiana Lyn A Gattu | | 98 042 Kamehameha Hwy No 203 | | | Aiea | HI | 96701 | |
| GU | Full Package | Diana Barajas | | 25611 Rexford Pl | | | Madera | CA | 93638 | |
| GU | Full Package | Diane A Gardner | | 5673C Craneybrook Ln | | | Portsmouth | VA | 23703 | |
| GU | Full Package | Dianne M Dudley | | 1310 S Carrington Cr | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Dick Larsen | Tax Collector | A172 W Third St 1st Fl | | | San Bernardino | CA | 92415-0360 | |
| GU | Full Package | Dida Hernandez | | 59 058 Kupaoa Pl | | | Haleiwa | HI | 96712 | |
| GU | Full Package | Diligent Door & Glass | Attn Corporate Officer | 42095 Zevo Dr Unit A 11 | | | Temecula | CA | 92590 | |
| GU | Full Package | DIP Loan | | 1045 Trabuco St | | | Bellflower | CA | 90607 | |
| GU | Full Package | Disposable Products, Inc | Attn Corporate Officer | 94 1388 Moaniani St No 240 | | | Waipahu | HI | 96797 | |
| GU | Full Package | District Court First Cir | Attn Auth Agt/Tfc Viol Bur | 1111 Alakea St | | | Honolulu | HI | 96813-2801 | |
| GU | Full Package | DMV Renewal | Attn Corporate Officer | PO Box 942894 | | | Sacramento | CA | 94294-0895 | |
| GU | Full Package | Doerksen Taylor LLP | Attn Managing Partner | 2125 Kern St No 304 | | | Fresno | CA | 93721 | |
| GU | Full Package | Dollieta Secretaria | | 2386 Kapiolani Blvd No 305 | | | Honolulu | HI | 96826 | |
| GU | Full Package | Dobores Alarcon | | 1664 Willowbrook Dr | | | Merced | CA | 95340 | |
| GU | Full Package | Dobores Davis | | PO Box 1613 | | | Redlands | CA | 92373 | |
| GU | Full Package | Dominion Virginia Power | Attn Customer Credit Services | Bankruptcy Dept 10th Fl | P O Box 26666 | | Richmond | VA | 23261 | |
| GU | Full Package | Don Escher, Esq | Palmeri Tyler Wiener & Waldron LLP | 2603 Main St No 1300 | | | Irvine | CA | 92614-4281 | |
| GU | Full Package | Donahue Schriber, LP | | PO Box 6157 | | | Hicksville | NY | 11802 | |
| GU | Full Package | Donald G Aluisi | | 2160 N Fine Ave | | | Fresno | CA | 93727 | |
| GU | Full Package | Donald J & Marsha J Tharp | Attn Corporate Officer | 6910 N Shadeland Ave | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Donald W Willhoite | | 110 Riverside Dr | | | Suffolk | VA | 23435 | |
| GU | Full Package | Donna J Garrison | | 620 Three Story Hill Rd | | | Morgantown | IN | 46160 | |
| GU | Full Package | Donna M Stogner | | 3536 N Centerline Rd | | | Franklin | IN | 46131 | |
| GU | Full Package | Dr Kenneth A Barton | | 1 Nawatam Way | | | Matawan | NJ | 07747 | |
| GU | Full Package | Dry Cleaning Computer Sys | Attn Corporate Officer | 1210 Stanbridge St Ste 135 | | | Norristown | PA | 19401-5306 | |
| GU | Full Package | Drycleaning & Laundry Inst | Attn Corporate Officer | 14700 Sweitzer Ln | | | Laurel | MD | 20707-5903 | |
| GU | Full Package | Duane Gilmore | | 3972 Barranca Pkwy J134 | | | Irvine | CA | 92606 | |
| GU | Full Package | Duesenberg Inv/Topa Mgmt | Attn Corporate Officer | 745 Fort St Lobby | | | Honolulu | HI | 96813 | |
| GU | Full Package | Duesenberg Investment Co | Attn John Anderson | 745 Fort St | | | Honolulu | HI | 96813 | |
| GU | Full Package | Duke Energy | Attn Corporate Officer | PO Box 9001084 | | | Louisville | KY | 40290-1084 | |
| GU | Full Package | Duke Energy Indiana | | 1000 E Main St | | | Plainfield | IN | 46168 | |
| GU | Full Package | Duncan Supply Company Inc | | 910 N Illinois St | | | Indianapolis | IN | 46204 | |
| GU | Full Package | Dustin Sampson | | 2011 Winfree Rd | | | Hampton | VA | 23663 | |
| GU | Full Package | DW & SL Powell Co Trees | UTD 06/91 FRO Powell Rev Trst | 8555 Banana Ave | | | Fontana | CA | 92335 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | E J Thomas Company | Attn Corporate Officer | 174 Detroit Ave/POB 8158 | | | Columbus | OH | 43201 | |
| GU | Full Package | E Phillip Soderstrom | | 322 Northwood | | | Modesto | CA | 95350 | |
| GU | Full Package | Ecolab | | 655 Loan Oak Dr | Building A 1 | | Eagan | MN | 55121 | |
| GU | Full Package | EDD State of California | Attn Corporate Officer | PO Box 826846 | | | Sacramento | CA | 94246-0001 | |
| GU | Full Package | Eddie Rigor E | | 66-462 Paalaa Rd | | | Haleiwa | HI | 96712 | |
| GU | Full Package | Edith Paz | | 1520 Portrait St | | | Perris | CA | 92571 | |
| GU | Full Package | Edwards Garment Co Dept 771263 | Attn Corporate Officer | PO Box 77000 | | | Detroit | MI | 48277-1263 | |
| GU | Full Package | Edwards Garment Company | | 4900 S 9th St | | | Kalamazoo | MI | 49009 | |
| GU | Full Package | Elaine Marie Padron | | 2837 Park Ave No 7 | | | Merced | CA | 95348 | |
| GU | Full Package | Eleanor H Lira | | 2420 Synder Ave | | | Modesto | CA | 95350 | |
| GU | Full Package | Elena A Rakes | | 117 Franklin Ave | | | Portsmouth | VA | 23702 | |
| GU | Full Package | Elite Mechanical, Inc | Attn Eliza | 98 055 Kamemeha Hwy C 6 | | | Aiea | HI | 96701 | |
| GU | Full Package | Elizabeth B Gacula | | 94 264 Kahuanani St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Elpidia Diaz | | 2038 E Ranch Ct | | | Gilbert | AZ | 85296 | |
| GU | Full Package | Emma A Montanez | | 2005 Canal St No A | | | Merced | CA | 95340 | |
| GU | Full Package | Employment Weekly | Attn Corporate Officer | PO Box 2534 | | | Norfolk | VA | 23501 | |
| GU | Full Package | Enivel, Inc | Attn Robert Y Lee Pres | 4040 MacArthur Blvd No 305 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | Enterprise Leasing | Attn Corporate Officer | 1430 S Village Way No V | | | Santa Ana | CA | 92705 | |
| GU | Full Package | Environmental Protection Agency | Region No 5 | 77 West Jackson Blvd | | | Chicago | IL | 60604-3507 | |
| GU | Full Package | Epsilon Data Services | Attn Corporate Officer | L 2749 | | | Columbus | OH | 43260 | |
| GU | Full Package | Eric A Davidson | | 3647 Irvington Ave | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Erika Colunga | | 4294 N Hughes No 289 | | | Fresno | CA | 93705 | |
| GU | Full Package | Erin N Beal | | 2015 S Dobson Rd No 217 | | | Mesa | AZ | 85202-6408 | |
| GU | Full Package | Esmerida M McClurg | | 8177 N Angus St | | | Fresno | CA | 93720 | |
| GU | Full Package | Ester G Manlongat | | 186 Kuahon Ave | | | Wahiawa | HI | 96786 | |
| GU | Full Package | Estrelita E Manibog | | 3467 Likini St | | | Honolulu | HI | 96818 | |
| GU | Full Package | Evelyn A Telles | | 1654 Kaunoli St | | | Pearl City | HI | 96782 | |
| GU | Full Package | Ex Cortez Arellano | | 94 134 Pupukahi St No 202 | | | Waipahu | HI | 96797 | |
| GU | Full Package | Executive Apparel, Inc | Attn Corporate Officer | 7912 Dungan Rd | | | Philadelphia | PA | 19111-2769 | |
| GU | Full Package | Extra Space Storage | Attn Corporate Officer | 2222 W Southern Ave | | | Tempe | AZ | 85282 | |
| GU | Full Package | F E Peri Inc | | 74 000 Country Club Dr Ste H 1 | | | Palm Desert | CA | 92210 | |
| GU | Full Package | F Kim Cox | | Southeast Bourne Ln | | | Portland | OR | 97086 | |
| GU | Full Package | Fabritec International Corp | | 1157 Industrial Rd | | | Cold Springs | KY | 41076 | |
| GU | Full Package | Fairfax Sxplex, LLC | Attn Doug Shepherd | PO Box 11391 | | | Norfolk | VA | 23517 | |
| GU | Full Package | Fairfax Sxplex, LLC Lynnhaven | | 2040 Long Creek Rd | | | Virginia Beach | VA | 23451 | |
| GU | Full Package | Fairplex Sixplex Great Bridge | | 2040 Long Creek Rd | | | Virginia Beach | VA | 23451 | |
| GU | Full Package | Faith L Gaines | | 6513 Whitethorn Ct No 2A | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Fashion Seal Uniforms | Attn Corporate Officer | PO Box 93928 | | | Atlanta | GA | 31193-2058 | |
| GU | Full Package | Federal Express Corporation | Attn Corporate Officer | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| GU | Full Package | Felcidad Balino | | 2011 Ano Ln | | | Honolulu | HI | 96819 | |
| GU | Full Package | Ferguson Enterprises,Inc | | 12500 Jefferson Ave | | | Newport News | VA | 23602 | |
| GU | Full Package | Ferrellgas | | 2125 W 17thSt | | | Santa Ana | CA | 92706 | |
| GU | Full Package | Ferrellgas | | One Liberty Plz | | | Liberty | MO | 64068 | |
| GU | Full Package | FIA Card Services KD | Attn Corporate Officer | PO Box 15710 | | | Wilmington | DE | 19886-5710 | |
| GU | Full Package | Fia Card Services, N A as Successor | Bank of America NA and MBNA Ame | 100 Samoset Dr | DE5 023 03 03 | | Newark | DE | 19713 | |
| GU | Full Package | Filma R Baldo | | 94 441 Hiahia Loop | | | Waipahu | HI | 96797 | |
| GU | Full Package | Fire Systems Inspections | Attn Corporate Officer | PO Box 875969 | | | Los Angeles | CA | 90087 | |
| GU | Full Package | First Industrial LP | | 1425 Sadlier Cir West | | | Indianapolis | IN | 46239 | |
| GU | Full Package | First Point Collection Resources | Chapin & Gonet | 5211 West Broad St No 100 | | | Richmond | VA | 23230 | |
| GU | Full Package | FirstPoint Collection Res | Richard Ross Inc | PO Box 26140 | | | Greensboro | NC | 27401 | |
| GU | Full Package | Fish Window Cleaning | | PO Box 40325 | | | Indianapolis | IN | 46240 | |
| GU | Full Package | FleetStreet Integrated Branding | Attn Corporate Officer | 86 6 Iwilei Rd No 226 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Florencia B Agpaoili | | 98 042 Kamehameha Hwy No 203 | | | Aiea | HI | 96701 | |
| GU | Full Package | Flynn & Zinkan Holdings, LLC | Attn Steve Zinkan | 5332 N Temple Ave | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Focused Chesaspeake | c/o GDG Mgmt Atn Mng Mbr | PO Box 95127 | | | Chesapeake | IL | 60095-0127 | |
| GU | Full Package | Fort Street Investment Corp | Attn Corporate Officer | PO Box 29960 | | | Honolulu | HI | 96820-2360 | |

Exhibit 2

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Fort Street Investment Corp | | 1001 Kamokila Blvd No 256 | | | Kapolei | HI | 96707 | |
| GU | Full Package | Fort Street Investment, Corp | Mark Babin CFO | MMI Realty Services Inc | 4211 Waialae Ave Ste 33 | | Honolulu | HI | 96816 | |
| GU | Full Package | Fortune | | 1271 Ave of the Americas | | | New York | NY | 10020 | |
| GU | Full Package | Foundation Logic Atn D Tulman | Warner Atriums | 6400 Canoga Ave Ste 1420 | | | Woodland Hills | CA | 91367 | |
| GU | Full Package | Francisco C Legaspi | | 94 245 Leowahine St No A114 | | | Waipahu | HI | 96797 | |
| GU | Full Package | Francisco Carrasquillo | | 92 1291 Panana St No 21 | | | Kapolei | HI | 96707 | |
| GU | Full Package | Franklin Shopping Plaza | | 4848 Route 8 No 2 | | | Allison Park | PA | 15101 | |
| GU | Full Package | Frederick Iman, Jr | | 91 1645 Kelowae Pl | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Fresno County Tax Collector | | 2281 Tulare St | | | Fresno | CA | 93721 | |
| GU | Full Package | Fuelman Services, Inc | Attn Corporate Officer | PO Box 29249 | | | Honolulu | HI | 96820 | |
| GU | Full Package | Fulbright & Jaworski L L P | Attn Managing Partner | 555 South Flower St 41st Fl | | | Los Angeles | CA | 90071 | |
| GU | Full Package | Fulton Thermal Corp | Attn Corporate Officer | 972 Centerville Rd/POB 403 | | | Pulaski | NY | 13142 | |
| GU | Full Package | G & J | | 4525 E 82nd St | | | Indianapolis | IN | 46250 | |
| GU | Full Package | G B C Boxes & Packaging | Attn Corporate Officer | 985 Dillingham Blvd | | | Honolulu | HI | 96817 | |
| GU | Full Package | Gabriel Cortes | | 1713 Baker Ave No 7 | | | Escalon | CA | 95320 | |
| GU | Full Package | Gannett Pacific d/b/a Honolulu Adv | Attn Amy Kunz | 445 Ilwahi Loop | | | Kailua | HI | 96734 | |
| GU | Full Package | Garrick L Jett | | 4505 Marey Ln No 222 | | | Indianapolis | IN | 46205 | |
| GU | Full Package | Gary Asche, IRA | | 12535 County Rd 7 | | | Stewart | MN | 55385 | |
| GU | Full Package | Gary C Sutton | | 4570 Likini St | | | Honolulu | HI | 96818 | |
| GU | Full Package | Gas Co Corp, The | Attn Corporate Officer | PO Box C | | | Monterey Park | CA | 91756 | |
| GU | Full Package | GDA Real Estate Services | | 8301 East Prentice Ave Ste 210 | | | Greenwood Village | CO | 80111 | |
| GU | Full Package | Gebco of Hawaii Inc | Attn Corporate Officer | 415 Cooke St | | | Honolulu | HI | 96813 | |
| GU | Full Package | Gencity Pin | Attn Corporate Officer | PO Box 13027 | | | Dayton | OH | 45413-0027 | |
| GU | Full Package | Gene Zimmerman | | 25501 Westbourne Dr | | | Dana Point | CA | 92629 | |
| GU | Full Package | Genoveva Carbajal Vasquez | | 15400 Multiview Dr | | | Lake Matthews | CA | 92570 | |
| GU | Full Package | Geoffrey Dubuque | | 15016 Grays Peak Ave | | | Pontianaj | IN | 93336 | |
| GU | Full Package | George A Tebbe | | 438 S State Rd 19 | | | Tipton | IN | 46072 | |
| GU | Full Package | Georgia B Johnson | | 2611 Clifton St | | | Indianapolis | IN | 46208 | |
| GU | Full Package | Gerald J Fox | | 2552 Lemon Rd | | | Honolulu | HI | 98630 | |
| GU | Full Package | Gerald Klapper | | 7045 Emblem Dr | | | Indianapolis | IN | 46234 | |
| GU | Full Package | Geraldin A Retotal | | 94 1039 Akihloa St | | | Waipahu | HI | 96797 | |
| GU | Full Package | German Granados | | 49 Sheridan Ave | | | Brooklyn | NY | 11208 | |
| GU | Full Package | Gerold Rogers | | 1109 72nd St | | | Newport News | VA | 23605 | |
| GU | Full Package | Gerry Velasco | | 94 545 Palai St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Gex Pro | Attn Corporate Officer | PO Box 380025 | | | Honolulu | HI | 96838 | |
| GU | Full Package | Gilligan Commercial, LLC | Attn John Gilligan | PO Box 14567 | | | Scottsdale | AZ | 85267 | |
| GU | Full Package | Gilligan Family Ltd Partnership | c/o Gammage & Burnham | Kevin J Blakely Esq | Two North Central Ave 18th Fl | | Phoenix | AZ | 85001 | |
| GU | Full Package | Gina L Swift | | 2101 Churchman Ave | | | Beech Grove | IN | 46107 | |
| GU | Full Package | Glacier Refrigeration & Air | | 1200 Valley View St | | | Selma | CA | 93662-9335 | |
| GU | Full Package | Glendale Partners of Shadeland Cros | | 930 E 66th St | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Glenn ML Pang MD Inc Pns Pln | Attn Corporate Officer | 1428 Alewa Dr | | | Honolulu | HI | 96817 | |
| GU | Full Package | Glenn Yoshimori | | PO Box 894324 | | | Mililani | HI | 96789 | |
| GU | Full Package | Gloria A Blajos | | 4312 W Regency No 103 | | | Fresno | CA | 93722 | |
| GU | Full Package | Gloria Lata E | | 91 1354 Kamaholo St | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Government Contract | | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23454 | |
| GU | Full Package | Grace V Erice | | 2003 Kaumualii St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Grainger | Attn Corporate Officer | Dept 874856214 | | | Palatine | IL | 60038-0001 | |
| GU | Full Package | Grainger Fresno | Attn Corporate Officer | Dept 872955273 | | | Palatine | IL | 60038-0001 | |
| GU | Full Package | Graphic Memory Internet | | 47 E Queens Way Ste 204 | | | Hampton | VA | 23669 | |
| GU | Full Package | Grasco Inc, Kirts Acquisition Co LLC | of Northern Indiana LLC & Steven Grashoff | 200 E Main Ste 1000 | | | Ft Wayne | IN | 46802 | |
| GU | Full Package | Great Central Insurance | Attn Corporate Officer | 3625 N Sheridan Rd | | | Peoria | IL | 61633-0001 | |
| GU | Full Package | Great Central Insurance | Attn Corporate Officer | PO Box 975498 | | | Dallas | TX | 75397-5498 | |
| GU | Full Package | Great Central Insurance Co | Attn Corporate Officer | 14800 Frye Rd | | | Fort Worth | TX | 76155-2732 | |
| GU | Full Package | Great Neck Holding, LLC | Attn April Charlton | 1411 Harpers Rd | | | Virginia Beach | VA | 23454 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 12 of 28

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Green Earth Cleaning Fresno | Attn Corporate Officer | 51 West 135th St | | | Kansas City | MO | 64145 | |
| GU | Full Package | Greenberg Traurig, LLP | Attn Managing Partner | 3161 Michelson Dr No 1000 | | | Irvine | CA | 92612-4410 | |
| GU | Full Package | Greenberg Traurig, LLP | Attn Managing Partner | 200 Park Ave | | | New York | NY | 10166 | |
| GU | Full Package | Greenwood | Attn Corporate Officer | PO Box 2528 | | | Indianapolis | IN | 46206-2528 | |
| GU | Full Package | Gregory Allen Moore | | 7323 Lion Dr | | | Nineveh | IN | 46164 | |
| GU | Full Package | Gregory K Wright | | PO Box 1839 | | | Pearl City | HI | 96782 | |
| GU | Full Package | Grubb Printing & Stamp Co | Attn Corporate Officer | 3303 Airline Blvd Ste 1G | | | Portsmouth | VA | 23701 | |
| GU | Full Package | GTS WELCO | Attn Corporate Officer | PO Box 7777 | | | Philadelphia | PA | 19175-2075 | |
| GU | Full Package | Guardian Capital Mgmt | Attn Managing Member | 1580 Makaloa St No 920 | | | Honolulu | HI | 96814 | |
| GU | Full Package | Guest Distribution | Attn Corporate Officer | PO Box 824700 | | | Philadelphia | PA | 19182-4700 | |
| GU | Full Package | Gustavo Serrano Trejo | | 2725 Martha Dr | | | Chesapeake | VA | 23323 | |
| GU | Full Package | Guzov Ofsink, LLC | Attn Managing Member | 600 Madison Ave 14th Fl | | | New York | NY | 10022 | |
| GU | Full Package | Gwendolyn Kobayashi | | 47 648 Halemanu St | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Haiges Machinery Inc | Attn Corporate Officer | 11314 E Main St | | | Huntley | IL | 60142 | |
| GU | Full Package | Haley Malden | | 4/1 Graham St | | | Port Melbourne | VIC | 03207 | Australia |
| GU | Full Package | Hampton Rds Sanit Dist HRSD | Attn Corporate Officer | PO Box 1651 | | | Norfolk | VA | 23501-1651 | |
| GU | Full Package | Hampton Roads Empl Wkly | Attn Corporate Officer | PO Box 2534 | | | Norfolk | VA | 23501 | |
| GU | Full Package | Hampton Roads Utility Billing Service | | 1440 Air Rail Ave | | | Virginia Beach | VA | 23455 | |
| GU | Full Package | Harris FLP | | PO Box 37 | | | Zionsville | IN | 46077 | |
| GU | Full Package | Harry Carranza | | 249 East Ocean Blvd Ste 712 | | | Long Beach | CA | 90802 | |
| GU | Full Package | Hartford Life Grp Ben Div | Attn Corporate Officer | PO Box 8500 3690 | | | Philadelphia | PA | 19178-3690 | |
| GU | Full Package | Hartford Life Ins Ret Plm Sol | Attn Corporate Officer | PO Box 1583 | | | Hartford | CT | 06144-1583 | |
| GU | Full Package | Hartford Steam Boiler Insp & Ins | Attn Corporate Officer | PO Box 21045 | | | Chicago | IL | 60673-1210 | |
| GU | Full Package | Harvey Lindsay Comm RE | Attn Corporate Officer | 999 Waterside Dr No 1400 | | | Norfolk | VA | 23510 | |
| GU | Full Package | Hawaii Bicycling League | Attn Corporate Officer | 3442 Waialae Ave No 1 | | | Honolulu | HI | 96816 | |
| GU | Full Package | Hawaii Business Equipment, Inc | Attn Corporate Officer | 590 A Paiea St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Hawaii Prince Hotel Waikiki | Attn Corporate Officer | 100 Holomoana St | | | Honolulu | HI | 96815 | |
| GU | Full Package | Hawaii State Tax Collector | Attn Authorized Agent | PO Box 1425 | | | Honolulu | HI | 96806-1425 | |
| GU | Full Package | Hawaiian Electric Co | Attn Corporate Officer | PO Box 3978 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Hawaiian Electric Company, Inc | | P O Box 2750 WAE CD | | | Honolulu | HI | 96840 | |
| GU | Full Package | Hawaiian Island Freight Assoc | Attn Corporate Officer | PO Box 17366 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Hawaiian Lift Truck Yale Dir | Attn Corporate Officer | 1250 Mikole St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Hawaiian Paakai Inc | Attn Corporate Officer | 1718 Hoe St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Hawaiian Telcom | Attn Corporate Officer | PO Box 30770 | | | Honolulu | HI | 96820-0770 | |
| GU | Full Package | Heco | Attn Corporate Officer | PO Box 3978 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Helen H Huang | | 780 Amana St No 1001 | | | Honolulu | HI | 96814 | |
| GU | Full Package | Hercules Press | Attn Corporate Officer | 91 Spring St | | | West Roxbury | MA | 02132 | |
| GU | Full Package | Heritage Marketplace Murrieta | c/o Hughes Inv Attn Crp Ofcr | PO Box 6031 | | | Newport Beach | CA | 92658-8700 | |
| GU | Full Package | Heritage Marketplace Murrieta, L P | c/o Rutan & Tucker LLP | Attn Matt Grimshaw | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| GU | Full Package | Herman F Washington | | 3234 N Keystone Ave | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Hewlett Packard Financial Svcs | Attn Corporate Officer | 420 Mountain Ave | | | New Providence | NJ | 07974 | |
| GU | Full Package | Hi Tech Investor Relations | | 4130 Gloca Mora | | | Harrison Twp | NJ | 48045 | |
| GU | Full Package | Hidden Valley Plz Atn Crp Ofcr | c/o Alden Mgmt Grp | 150 Paularino Ave Ste 194 | | | Costa Mesa | CA | 92626 | |
| GU | Full Package | Hilda Rendon | | 42 E Robinson | | | Fresno | CA | 93704 | |
| GU | Full Package | Hillary L Jennings | | 2335 Wheatgrass Way Apt I | | | Indianapolis | IN | 46260-3780 | |
| GU | Full Package | HiTech | | 41310 Gloca Mora | | | Harrison Township | MI | 48045 | |
| GU | Full Package | Hoang Yen T Le | Attn Corporate Officer | 402 Iolani Ave Apt 204 | | | Honolulu | HI | 96813-1871 | |
| GU | Full Package | Holly Clark | | 2920 Mira Monte Dr No 7 | | | San Bernardino | CA | 92405 | |
| GU | Full Package | Holly L Kersage | | 935 N Routiers Ave | | | Indianapolis | IN | 46219-5555 | |
| GU | Full Package | Holly S Neff | | 1709 Midnight Pass | | | Brownsburg | IN | 46112 | |
| GU | Full Package | Home Depot Credit Svcs | | 32 25053150 14 Atn Corp Ofcr | P O Box 6031 | | The Lakes | NV | 88901-6031 | |
| GU | Full Package | Honolulu Advertiser C | Attn Marcus | PO Box 30210 | | | Honolulu | HI | 96820-0210 | |
| GU | Full Package | Hubert Vanderheijden | | 2667 Squaw Valley Rd | | | Priest River | ID | 83856 | |
| GU | Full Package | Hudson Equipment | Attn Corporate Officer | 355 Oviatt St | | | Hudson | OH | 44236 | |
| GU | Full Package | Huff, Poole, & Mahoney | Attn Corporate Officer | 4705 Columbus St | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | IKON Financial Services | Bankruptcy Administration | P O Box 13708 | | | Macon | GA | 31208-3708 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Iikai Hotel | Attn Corporate Officer | 1777 Ala Moana Blvd | | | Honolulu | HI | 96815 | |
| GU | Full Package | Imelda C Pascual | | 94 1168 Kahuahale St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Imelda D Amodo | | 94 310 Milihua Way | | | Waipahu | HI | 96797 | |
| GU | Full Package | Imparts | | 2307 A Distribution Ctr Dr | | | Charlotte | NC | 28269 | |
| GU | Full Package | Ind Power | Attn Corporate Officer | PO Box 110 | | | Indianapolis | IN | 46206-0110 | |
| GU | Full Package | Ind Water Payment Processing | Attn Corporate Officer | PO Box 1990 | | | Indianapolis | IN | 46206-1990 | |
| GU | Full Package | Indiana American Water | Attn Corporate Officer | PO Box 94551 | | | Palatine | IL | 60094-4551 | |
| GU | Full Package | Indiana Department of Environment | Office of Land Quality Data Svcs Section | 100 North Senate Ave Rm 1101 | | | Indianapolis | IN. | 46204-2251 | |
| GU | Full Package | Indiana Oxygen Co | Attn Corporate Officer | PO Box 78588 | | | Indianapolis | IN | 46278 | |
| GU | Full Package | Indiana Paging Network | Attn Corporate Officer | 6745 W Johnson Rd | | | Laporte | IN | 46350-8248 | |
| GU | Full Package | Indianapolis Power & Light Co | c/o LaChelle D Stepp | 8520 Allison Pointe Blvd Ste 200 | | | Indianapolis | IN | 46250 | |
| GU | Full Package | Indianapolis Sewing Machine Co | Attn Corporate Officer | 6830 Industry Pl Ste 1 | | | Indianapolis | IN | 46219 | |
| GU | Full Package | Indianapolis Star | Attn Leann Vannarsdall | 307 N Pennsylvania St | | | Indianapolis | IN | 46206 | |
| GU | Full Package | Inland Towing Inc | Attn Corporate Officer | 9500 Arlington Ave | | | Riverside | CA | 92503 | |
| GU | Full Package | Inland West Nwpt News Jefferson | Attn Corporate Officer | 15152 Coils Cir Dr Bldg 362 | | | Chicago | IL | 60693-5152 | |
| GU | Full Package | Inland Western Newport News Jeffrc/o Menter Rudin & Trivelpiece P C | Attn Kevin M Newman | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| GU | Full Package | Insight | Attn Corporate Officer | PO Box 78825 | | | Phoenix | AZ | 85062-8825 | |
| GU | Full Package | Interwest Tfr Atn Corp Ofcr | | 1981 East 4800 South No 100 | P O Box 17136 | | Salt Lake City | UT | 84117 | |
| GU | Full Package | Iona J Maynard | | 7700 S SR 67 | | | Muncie | IN | 47302 | |
| GU | Full Package | Irma P Aluag | | 3215 Ala Ilima No 1210A | | | Honolulu | HI | 96818 | |
| GU | Full Package | Island Commodities Corp | Attn Corporate Officer | 91 269 Olai St | | | Kapolei | HI | 96707-1793 | |
| GU | Full Package | Island Pacific Distributors | | 3500 Alakawa St Ste 114 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Israel D Carr | | 9364 Boots St | | | Punta Gorda | FL | 33982-2359 | |
| GU | Full Package | Ivanna Weyland | | 9256 Andiron Way | | | Indianapolis | IN | 46250 | |
| GU | Full Package | Jaha M Jefferson | | 7738 Stratfield Dr | | | Indianapolis | IN | 46236 | |
| GU | Full Package | Jaime D Silva | | 1140 Mapuana St | | | Kailua | HI | 96734 | |
| GU | Full Package | Jaime Velez SEP IRA | | 2744 Liberation Dr | | | Henderson | NV | 89044 | |
| GU | Full Package | Jamal Ogbe | | 15039 Midcrest Dr | | | Whittier | CA | 90604 | |
| GU | Full Package | James H Mersebugh | | 755 Kaiwiula St No 14A | | | Honolulu | HI | 96817 | |
| GU | Full Package | James H Mersebugh | | 755 Kaiwiula St 14A | | | Honolulu | HI | 96817 | |
| GU | Full Package | James N Dunn | | 7453 E Robertson Rd | | | Trafalgar | IN | 46181 | |
| GU | Full Package | James P Thiel | | 4283 N Holt | | | Fresno | CA | 93705 | |
| GU | Full Package | Jamika Harris | | 1909 Lugh Rd | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Jana Barros E | | 41 046 Ehukai St | | | Waimanalo | HI | 96795 | |
| GU | Full Package | Jason Richard Jacquez | | 8318 Bella Vista Dr | | | Rancho Cucamonga | CA | 91710 | |
| GU | Full Package | Jay N Reese | | 470 E Durham Dr | | | Nineveh | IN | 46164 | |
| GU | Full Package | Jaylene K Berinobis | | 45 265 No F13 Kam Henry Rd | | | Kaneohe | HI | 96744 | |
| GU | Full Package | JCZ Training & Cons Svcs | Attn Corporate Officer | 835 Fishburn Rd | | | Hershey | PA | 17033 | |
| GU | Full Package | Jean Remigio E | | 1420 B Pikoi St | | | Honolulu | HI | 96822 | |
| GU | Full Package | Jeanie J Freeman | | 321 Deville Pl | | | New Whiteland | IN | 46184 | |
| GU | Full Package | Jeanne L Paim | | 1534 Lando Dr | | | Oakdale | CA | 95361 | |
| GU | Full Package | Jeff Jones | | 38319 Wildflower Ct Apt 611 | | | Palmdale | CA | 93551-4288 | |
| GU | Full Package | Jeff Tekip | | 1515 Nuuanu Ave Unit 13 | | | Honolulu | HI | 96817-3726 | |
| GU | Full Package | Jeffrey D Garrison | | 620 W Three Story Hill Rd | | | Morgantown | IN | 46160 | |
| GU | Full Package | Jeffrey J Hakeman | | 1508 E Forest Oaks Dr | | | Fresno | CA | 93720 | |
| GU | Full Package | Jelena M Cvetkovich | | 530 S Carr Rd | | | Plainfield | IN | 46169-2102 | |
| GU | Full Package | Jemarlyn N Fernando | | 94 347 Kahualena St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Jenna M Burch | | 3647 Irvington Ave | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Jennifer Daniels | | 2008 Echo Cv | | | Virginia Beach | VA | 23454-1416 | |
| GU | Full Package | Jennifer L Pritt | | 2829 Allen Rd | | | Greenwood | IN | 46143 | |
| GU | Full Package | Jennifer R Feltner | | 2268 Raymond Park Dr | | | Indianapolis | IN | 46239 | |
| GU | Full Package | Jennifer R Feltner | | 4645 S Franklin Rd | | | Indianapolis | IN | 46239 | |
| GU | Full Package | Jeremy Mcintosh | | 2455 Woodshire Cir | | | Chesapeake | VA | 23323 | |
| GU | Full Package | Jessica Favela | | 2371 Cromwell | | | Clovis | CA | 93611 | |
| GU | Full Package | Jessica Juarez | | 3781 Harvill Ln | | | Riverside | CA | 92503 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Jessica L Mullins | | 5916 Andrew Pl | | | Newport News | VA | 23605 | |
| GU | Full Package | Jesus Alicia B Leyva | | 748 E Holmes St | | | Mesa | AZ | 85204 | |
| GU | Full Package | Jesusa N Agpalza | | 92 100 Amaui Pl | | | Kapolei | HI | 96706 | |
| GU | Full Package | Jewel Strickland | | 307 Ansell Ave Spt D | | | Portsmouth | VA | 23702 | |
| GU | Full Package | Jimmy D Rose | | 3145 Temple Ave | | | Indianapolis | IN | 46218 | |
| GU | Full Package | JLP Chesapeake, LLC | Attn Managing Member | 4300 E 5th Ave | | | Columbus | OH | 43219 | |
| GU | Full Package | JLP Chesapeake, LLC | Attn Managing Member | Dept L 2632 | | | Columbus | OH | 43260-2632 | |
| GU | Full Package | Joan Kushner | | 27730 Hillcrest Dr | | | West Linn | OR | 97068 | |
| GU | Full Package | Joan Melling | | 44223 W Roth Rd | | | Maricopa | AZ | 85239 | |
| GU | Full Package | JoanN E Martinez Romero | | 2489 Beechwood Way | | | Madera | CA | 93637 | |
| GU | Full Package | Joaquin R Williams | | 8124 Barksdale Way | | | Indpls | IN | 46216 | |
| GU | Full Package | Jocelyn C Rabago | | 545 North School St | | | Honolulu | HI | 96817 | |
| GU | Full Package | John T Wesolak | | 1531 Santa Fe Trail | | | Boonville | MO | 65233 | |
| GU | Full Package | John Wilkins II | | 5801 Frament Ave No 203 | | | Norfolk | VA | 23502 | |
| GU | Full Package | John Witkowski | | 253 Raintree Rd | | | Virginia Beach | VA | 23452 | |
| GU | Full Package | Johnson County Remc | Attn Corporate Officer | PO Box 7131 | | | Indianapolis | IN | 46207-7131 | |
| GU | Full Package | Johnson County Treasurer | Tax Proc Cnt | 86 W Court St | | | Franklin | IN | 46131-2304 | |
| GU | Full Package | Jon Aquino Ordinado | | 722 A Panui St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Jorgensen & Co | Attn Corporate Officer | 2691 S East Ave | | | Fresno | CA | 93706 | |
| GU | Full Package | Jose A Perdomo | | 643 Red Horse Ln | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | Jose B Carreon | | 1918 A Hanu Ln | | | Honolulu | HI | 96819 | |
| GU | Full Package | Jose Macias | | 26760 6th St | | | Highland | CA | 92346 | |
| GU | Full Package | Jose Venegas | | 3920 Calle San Antonio | | | Palm Springs | CA | 92264 | |
| GU | Full Package | Joseph E Areola | | 941134 Hnomakoa St | | | Waipahu | HI | 96797-3722 | |
| GU | Full Package | Joseph L Trammell | | 6034 Oakbrook Ln | | | Honolulu | HI | 46254 | |
| GU | Full Package | Joshua A Espina | | 1441 Kaumualii St No 240E | | | Honolulu | HI | 96817 | |
| GU | Full Package | Joshua J Garrison | | 219 S Afonte St | | | Ingalls | IN | 46048 | |
| GU | Full Package | Joshua M Bowens | | 414 Burr Oak Cir | | | Virginia Beach | VA | 23454 | |
| GU | Full Package | Jovens Sales & Service, Inc | Attn Corporate Officer | 10925 S Vineyard | | | Los Angeles | CA | 90061 | |
| GU | Full Package | Jowawn Harrell | | 1614 Darren Cir | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Joy Balon | | 1743 Gulick Ave | | | Honolulu | HI | 96819 | |
| GU | Full Package | JST, LLC | Attn Managing Member | 405 N Palm | | | Fresno | CA | 93701 | |
| GU | Full Package | JST, LLC | Attn John Shehadey | 405 N Palm Ave | | | Fresno | CA | 93701 | |
| GU | Full Package | Juan Carlos Morales | | 201 Nansemond Arch | | | Norfolk | VA | 23503-4628 | |
| GU | Full Package | Juana C Queja | | 943 Paaaina St | | | Pearl City | HI | 96782 | |
| GU | Full Package | Julian Valdez | | 33039 Mesa Dr | | | Lake Elsinore | CA | 92530 | |
| GU | Full Package | Juliana S Perreira | | 94 456 Lianu Pl | | | Waipahu | HI | 96797 | |
| GU | Full Package | Julianna Marie Pestana | | 45 127 No 8 Walapoki Rd | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Julie B Roberts | | 3890 Buchanan Dr | | | Virginia Beach | VA | 23453 | |
| GU | Full Package | Kahala Center | Attn Corporate Officer | PO Box 31000 | | | Honolulu | HI | 96849-5041 | |
| GU | Full Package | Kahala Center Company | c/o Mark Babin CFO | MMI Realty Services Inc | 4211 Waialae Ave Ste 33 | | Honolulu | HI | 96816 | |
| GU | Full Package | Kaimana Ventures Ltd | | 23 South Vineyard No 302 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Kalico Services | Attn Corporate Officer | 8640 Gulana Ave No J3005 | | | Playa del Rey | CA | 90293 | |
| GU | Full Package | Kaman Industrial Technologies | Attn Corporate Officer | File 25356 | | | Los Angeles | CA | 90074-5356 | |
| GU | Full Package | Kamoi Auto Repair, Inc | Attn Corporate Officer | 1633 Republican St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Karen D Harris | | 5153 Emerson Village Ln No 207 | | | Indianapolis | IN | 46237 | |
| GU | Full Package | Karen J Andres | | 45 265 Wm Henry Rd No F 13 | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Karen L Arnold | | 1704 East Borne Dr | | | Virginia Beach | VA | 23454 | |
| GU | Full Package | Karen L Jett | | 914 Lake Nora So Ct No A | | | Indianapolis | IN | 46240 | |
| GU | Full Package | Karla Santarolalla | | 3870 La Sierra Ave No 298 | | | Riverside | CA | 92505 | |
| GU | Full Package | Kate Chaudhani | | 11358 Lakeport Dr | | | Riverside | CA | 92505 | |
| GU | Full Package | Katelyn M Whitte | | 2312 Wintergreen Dr | | | Chesapeake | VA | 23323 | |
| GU | Full Package | Kathryn M Baker | | 7722 N Anjou No 240 | | | Fresno | CA | 93720 | |
| GU | Full Package | Kayla M Williams | | 119 S Carr Rd | | | Plainfield | IN | 46168 | |
| GU | Full Package | KBKG, Inc | Attn Corporate Officer | 790 E Colorado Blvd No 600 | | | Pasadena | CA | 91101 | |
| GU | Full Package | Kedesha N Pennant | | 2605 Pitchback Ln | | | Chesapeake | VA | 23323 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Kelly Palfel PSE inc SEP IRA | | 3064 Strada Bella Ct | | | Naples | FL | 34119 | |
| GU | Full Package | Kemp River Corner Associates, LLP | | 999 Waterside Dr Ste 1400 | | | Norfolk | VA | 23510 | |
| GU | Full Package | Kenjo Inc | Attn Corporate Officer | 524 Kalihi St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Kerri L Blakley | | 1493 S Cr 450 E | | | Avon | IN | 46123 | |
| GU | Full Package | Kerri Lynne Randall | Assistant General Counsel | Reit Management & Research LLC | 400 Centre St | | Newton | MA | 02458 | |
| GU | Full Package | Kesluk & Silverstein PC | | 9255 Sunset Blvd Ste 411 | | | Los Angeles | CA | 90069 | |
| GU | Full Package | Kevin Taylor | | 16210 Chicago Ave | | | Bellflower | CA | 90706 | |
| GU | Full Package | Kevin Taylor | | 16220 Chicago Ave | | | Bellflower | CA | 90706 | |
| GU | Full Package | Key Equipment Finance | Attn Corporate Officer | PO Box 74713 | | | Cleveland | OH | 44194-0796 | |
| GU | Full Package | Key Equipment Finance, Inc | | 1000 S McCaslin Blvd | | | Superior | CO | 80027 | |
| GU | Full Package | Key West Lock & Safe | Attn Corporate Officer | 4291 Holland Rd No 113 | | | Virginia Beach | VA | 23452 | |
| GU | Full Package | Khym Ansagay E | | 1566 Laulani St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Kimberly A Lawson Trust | Kimberly A Lawson Trustee | 53 411 Via Mallorca | | | La Quinta | CA | 92253 | |
| GU | Full Package | Kimberly A Lawson, Trustee | | 80 668 Via Tanquila | | | La Quinta | CA | 92253 | |
| GU | Full Package | Kimberly Enos | | 94 099 Waipahu St No C326 | | | Waipahu | HI | 96797 | |
| GU | Full Package | Kimberly M Culfee | | 840 W 34th St No A | | | Norfolk | VA | 23508 | |
| GU | Full Package | Kimberly S Harbor | | 2909 Riverside Dr | | | Indianapolis | IN | 46208 | |
| GU | Full Package | Kimco Realty | | 75 Southgate Ave | | | Daly City | CA | 94015 | |
| GU | Full Package | Kirk Durante | | 91 257 Lukini Pl | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Klaus Peter Eichner | Via Padre Pigato | 3063443135O | | | Menaggio-Goce | | 22017 | Italy |
| GU | Full Package | Konikoff Dental Assoc | Attn Corporate Officer | 2100 Lynnhaven Pkwy No 100 | | | Virginia Beach | VA | 23456-1492 | |
| GU | Full Package | Kotin, Crabtree & Strong | Attn Managing Partner | 1 Bowdoin Square | | | Boston | MA | 02114-2925 | |
| GU | Full Package | KRG Harbison Crossing, LLC | c/o Mark A Bogdanowicz | Howard & Howard Attorneys PLLC | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | |
| GU | Full Package | KRG Management | Attn Corporate Officer | 30 S Meridian St Ste 1100 | | | Indianapolis | IN | 46204 | |
| GU | Full Package | Kristin E Cuelho | | 13564 RD 36 | | | Madera | CA | 93636 | |
| GU | Full Package | Kristine R Ruiz | | 915 Emmeluth Ln | | | Honolulu | HI | 96817 | |
| GU | Full Package | Krystina J Mares | | 518 Wickwood Dr | | | Chesapeake | VA | 23322 | |
| GU | Full Package | Kuliouou Enterprises, LLC | c/o Cades Schutte LLP | Attn Theodore D C Young Esq | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 | |
| GU | Full Package | Kwami Y Lokossou | | 637 Lancer Dr | | | Portsmouth | VA | 23701-2147 | |
| GU | Full Package | LA County Assessor | | 500 W Temple St Rm 320 | | | Los Angeles | CA | 90012 | |
| GU | Full Package | La Sierra Fire Equipment | Attn Corporate Officer | PO Box 70616 | | | Riverside | CA | 92513 | |
| GU | Full Package | Lacey D Dishong | | 3668 Homestead Ct | | | Plainfield | IN | 46168 | |
| GU | Full Package | Lakeisha T Croskey | | 1307 E Rumble Rd | | | Modesto | CA | 95355 | |
| GU | Full Package | Lalan D Hardy | | 637 East 37th St | | | Indianapolis | IN | 46205 | |
| GU | Full Package | Lana R Hale | | 764 Joy Dr | | | Greenwood | IN | 46142 | |
| GU | Full Package | Landstown | | 777 South Flagler Dr No 1101 | | | West Palm Beach | FL | 33401 | |
| GU | Full Package | Laquana D Peterson | | 6019 Welthaven Dr | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Larry Kilbourne | | 42683 W Colby Dr | | | Maricopa | AZ | 85239 | |
| GU | Full Package | Larry Rhoton | | PO Box 12472 | | | Palm Desert | CA | 92255-2472 | |
| GU | Full Package | Larry Watts | | 1463 Cranmer Dr | | | Walnut | CA | 91789 | |
| GU | Full Package | Lashonda S Hicks | | 308 Douglas Ave No 2 | | | Portsmouth | VA | 23707 | |
| GU | Full Package | Laundry & Cleaners Supply | | 402 S 59th St | | | Phoenix | AZ | 85034 | |
| GU | Full Package | Laundry & Cleaners Supply | Attn Corporate Officer | 402 S 50th St | | | Phoenix | AZ | 85034 | |
| GU | Full Package | Laura G Clark | | 4140 E Orangeburg Ave | | | Modesto | CA | 95355 | |
| GU | Full Package | Law Office of Carl A Feldman | | 4647 Melbourne Ave | | | Los Angeles | CA | 90027 | |
| GU | Full Package | LegendFX, Inc | Attn Corporate Officer | 6303 Owensmouth Ave 10th Fl | | | Woodland Hills | CA | 91367-2262 | |
| GU | Full Package | Leilani Lynn Dias | | 98 450 Koauka Loop No 311 | | | Aiea | HI | 96701 | |
| GU | Full Package | Leinaala Botelho E | | 1137 16th Ave | | | Honolulu | HI | 96816-4212 | |
| GU | Full Package | Leomeli S Valdez | | 2386 Kapiolani Blvd No 305 | | | Honolulu | HI | 96826 | |
| GU | Full Package | Leon Ramsey | | 7811 Bent Willow Dr | | | Indianapolis | IN | 46239 | |
| GU | Full Package | Leona Moss | | 3625 Priscilla Crt | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Leonard Automatics | Attn Corporate Officer | PO Box 501 | | | Denver | NC | 28037 | |
| GU | Full Package | Leonard Joseph Pestana, Jr | | 45 127 No B Waikapoki Rd | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Leslie S Moore | | 107 Mill Crossing | | | Yorktown | VA | 23693 | |
| GU | Full Package | Lesly I Enos | | 2528 Ave St | | | Las Vegas | NV | 89106 | |
| GU | Full Package | Lester Taylor, Jr | | 10450 Trabuco St | | | Bellflower | CA | 90706 | |

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Leticia Chavez | | 1328 Toluca Way | | | Madera | CA | 93638 | |
| GU | Full Package | Levene, Neale, Bender et al LLP | Attn Martin Brill Esq | 10250 Constellation Ave No 1700 | | | Los Angeles | CA | 90067 | |
| GU | Full Package | Levi V Breeton | | 1212 Redbay Ln | | | Chesapeake | VA | 23322 | |
| GU | Full Package | Lewis Retail | Attn Corporate Officer | PO Box 670 | | | Upland | CA | 91785-9976 | |
| GU | Full Package | Lex Brodies Tire | Attn Corporate Officer | 701 Queen St | | | Honolulu | HI | 96813 | |
| GU | Full Package | LHC Morningside Marketplace, LLC | | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| GU | Full Package | Liberty Uniform Mfg Co, Inc | | 710 John Dodd Rd | | | Spartanburg | SC | 29303 | |
| GU | Full Package | Lieb & Alderman | Attn Corporate Officer | 15303 Ventura Blvd No 1400 | | | Sherman Oaks | CA | 91403-6610 | |
| GU | Full Package | Linda Andaya | Attn Corporate Officer | 2114 A Halina St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Linda D Wilson | | 3411 Decker Ridge Dr | | | Indpls | IN | 46268 | |
| GU | Full Package | Linda G McAfee | | 2862 La Cresenta | | | Merced | CA | 95348 | |
| GU | Full Package | Linda S Chung | | 1913 Houghtailing St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Lisa M Tiffany | | 161 N Carolina Ave | | | Clovis | CA | 93611 | |
| GU | Full Package | Lisa Tatum | | 14 Byers Ave | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Loeb & Loeb LLP | Attn Managing Partner | 10100 Santa Monica Blvd No 2200 | | | Los Angeles | CA | 90067-4120 | |
| GU | Full Package | Lolita M Avecilla | | 94 039 Waipahu St No 102 | | | Waipahu | HI | 96797 | |
| GU | Full Package | Lolita Macadangdang E | | 94 738 Kalae St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Lorenza Esparza | | 739 Meadowood No G | | | Corona | CA | 92882 | |
| GU | Full Package | Lorenza M Hernandez | | 1217 Mission Ave | | | Madera | CA | 93637 | |
| GU | Full Package | Lori Yarick Corp | Attn Corporate Officer | 2419 Sedgewick Dr | | | Virginia Beach | VA | 23454 | |
| GU | Full Package | Lorraine Carlock | | 26425 Red Hawk Ln | | | Clovis | CA | 93619 | |
| GU | Full Package | Lourdes Castillo | | 25676 Temple Dr | | | Madera | CA | 93638 | |
| GU | Full Package | Lowes | Attn Corporate Officer | PO Box 530954 | | | Atlanta | GA | 30353-0954 | |
| GU | Full Package | LT Automotive Services | Attn Corporate Officer | PO Box 30327 | | | Honolulu | HI | 96820 | |
| GU | Full Package | Lucila Lopez | Expenses | 203114 Lee Dr | | | Perris | CA | 92570 | |
| GU | Full Package | Lucy Nazarin | | 3091 W Mesa Ave | | | Fresno | CA | 93711-1654 | |
| GU | Full Package | Luella Suttle | | 45 131 Lilipuna Rd | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Luis C Tolano | | 1733 W Shreman St | | | Phoenix | AZ | 85007 | |
| GU | Full Package | Luke K Twum Ampofo | | 2508 Shield Ln | | | Chesapeake | VA | 23325 | |
| GU | Full Package | Lukisha McCoy | | 1334 MacDonald Rd No F | | | Chesapeake | VA | 23325 | |
| GU | Full Package | Luz L Virtudazo | | 91 613 Kilaha St No 71 | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Lydia A Ganiban | | 94 738 Kalae St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Lynn Ching | | 45 633 Haukakae Pl | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Lynne A Morton | | 7014 Summerfield Dr N | | | Indianapolis | IN | 46214 | |
| GU | Full Package | M & M Stone, Inc | Attn Managing Partner | 5757 Pacific Ave No 220 | | | Stockton | CA | 95207 | |
| GU | Full Package | Ma Jouralyn G Ladra | Attn Corporate Officer | 91 1008 Hanapaa St | | | Kapolei | HI | 96707-1900 | |
| GU | Full Package | Macrina B Erice | | 1414 Iao Ln | | | Honolulu | HI | 96817 | |
| GU | Full Package | Macro Network Support | | 751 Of Thimble Shoals Blvd | | | Newport News | VA | 23606 | |
| GU | Full Package | Madera County Environment Health | | 2037 W Cleveland Mail Stop E | | | Madera | CA | 93737 | |
| GU | Full Package | Madison County | | 16 East 9th St | | | Anderson | IN | 46016 | |
| GU | Full Package | Mae Katahara | | 2825 C Henry St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Maguire Bearing Co Ltd | | PO Box 1835 | | | Honolulu | HI | 96805 | |
| GU | Full Package | Mail & More | Attn Wade Sellers | 4747 E Elliot Rd No 29 | | | Phoenix | AZ | 85044 | |
| GU | Full Package | Makai Sales, LTD | | 758 Kapahula Ave A135 | | | Honolulu | HI | 96816 | |
| GU | Full Package | Manana CDT, LLC | | 120 Robertson Blvd | | | Los Angeles | CA | 90048 | |
| GU | Full Package | Mandy L Irwin | | 3928 Krick St | | | Norfolk | VA | 23513 | |
| GU | Full Package | Manifest Funding Svcs | Attn Corporate Officer | 1450 Channel Pkwy | | | Marshall | MN | 56258 | |
| GU | Full Package | Manoa Marketplace, LLC | Attn Managing Member | Dept 6653 | | | Los Angeles | CA | 90084-6653 | |
| GU | Full Package | Manoa Marketplace, LLC | | 2752 Woodlawn Dr No 5 219 | | | Honolulu | HI | 96822 | |
| GU | Full Package | Marcia Virginia Timineri | | 2609 Tully Rd No 3 | | | Modesto | CA | 95350 | |
| GU | Full Package | Marcus Lucero | | 1255 E Citrus Ave No 111 | | | Redlands | CA | 92374 | |
| GU | Full Package | Margaret I Mcintosh | | 2408 Sabah Ave | | | Norfolk | VA | 23518-2244 | |
| GU | Full Package | Margarita Barrientos De Tyler | | 1243 La Jolla | | | Madera | CA | 93638 | |
| GU | Full Package | Maria A Sayson | | 412 N Beretania No 107 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Maria Aldaco | | 6244 S 43rd St | | | Phoenix | AZ | 85042 | |
| GU | Full Package | Maria C Hernandez | | 736 Kazmir Ct | | | Modesto | CA | 95351 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 17 of 28

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Maria D Hugues | | 17346 Rd 37 | | | Madera | CA | 93638 | |
| GU | Full Package | Maria G Flores | | 3252 W Ashlan Ave Apt 108 | | | Fresno | CA | 93722-4405 | |
| GU | Full Package | Maria G Rosas | | 4105 Nuggett Dr | | | Modesto | CA | 95355 | |
| GU | Full Package | Maria Gonzalez | | 7306 Evans St | | | Riverside | CA | 92504 | |
| GU | Full Package | Maria Rosa Valenzuela | | 1750 W Boston St Apt 1057 | | | Chandler | AZ | 85224-8146 | |
| GU | Full Package | Mariana Arcila | | 3729 W 182nd St | | | Torrance | CA | 90504 | |
| GU | Full Package | Marilyn L Rasay | | 1244 Kapalama Ave | | | Honolulu | HI | 96817 | |
| GU | Full Package | Marina Barrientoz | | 1000 W Yosemite | | | Madera | CA | 93637 | |
| GU | Full Package | Marion County Treasurer | | PO Box 6145 | | | Indianapolis | IN | 46206 | |
| GU | Full Package | Marites N Fernando | | 94 147 Kahualena St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Marketwire | Attn Corporate Officer | 100 N Sepulveda Blvd No 300 | | | El Segundo | CA | 90245-5656 | |
| GU | Full Package | Marlene Hertz | | 237 Kuumele Pl | | | Kailua | HI | 96734 | |
| GU | Full Package | Marr Hippet al Atn Crp Ofcr | Pauahi Tower | 1003 Bishop St No 1550 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Marriott Ihilani Resort | Attn Corporate Officer | 92 1001 Olani St | Ko Olina | | Honolulu | HI | 96707 | |
| GU | Full Package | Marsha R Pitchford | | 421 Broad St No 1 | | | Portsmouth | VA | 23707 | |
| GU | Full Package | Martha G Ayala | | 1324 Johnstons Rd No A2 | | | Norfolk | VA | 23513 | |
| GU | Full Package | Martin Franchises Inc | Attn Corporate Officer | 422 Wards Corner Rd | | | Loveland | OH | 45140 | |
| GU | Full Package | Martin J Brill | Levene Neale Bender et al LLP | 10250 Constellation Ave No 1700 | | | Los Angeles | CA | 90067 | |
| GU | Full Package | Martin Rodriguez | | 2374 Sorrel Dr | | | Turlock | CA | 95380 | |
| GU | Full Package | Martina Osorio Ortiz | | 2725 Martha Dr | | | Chespeake | VA | 23323 | |
| GU | Full Package | Martina Villanu Erice | | 2003 Kaumualii St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Marvin Dang Client Trust Acc | Law Offices Of Marvin Dang | PO Box 4109 | | | Honolulu | HI | 96812-4109 | |
| GU | Full Package | Mavis Chalmers | Attn Corporate Officer | 2645 Foothill Blvd Ste B | | | Laverne | CA | 91750 | |
| GU | Full Package | Mary A Barker | | 2005 Glenridge | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Mary A Calderon | | 357 N Calaveras | | | Fresno | CA | 93701 | |
| GU | Full Package | Mary Ann S Rabara | | 2238 No King St No C | | | Honolulu | HI | 96819 | |
| GU | Full Package | Mary B Burroughs | | 1331 Saddlebrook Cir M 27 | | | Indianapolis | IN | 46228 | |
| GU | Full Package | Mary Beauregard | | 611 Lull St | | | Westwood | MA | 02090 | |
| GU | Full Package | Mary Clendenin | | PO Box 1697 | | | Ponte Vedra Beach | FL | 32004 | |
| GU | Full Package | Mary Cruz Valenton | | 2380 Azalea Garden Rd | | | Norfolk | VA | 23513 | |
| GU | Full Package | Mary E Bray | | PO Box 7312 | | | Greenwood | IN | 46142 | |
| GU | Full Package | Mary E Warren | | 1108 Anne Ave | | | Chesapeake | VA | 23324 | |
| GU | Full Package | Mary J Erice E | | 94 815 Kaaholo St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Masako T Sakima | | 1539 Meyers St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Math Mechanical Inc | Attn Corporate Officer | 902 Dunedin Rd | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Matrix Telecom Inc | Attn Corporate Officer | PO Box 660780 | | | Dallas | TX | 75266-0000 | |
| GU | Full Package | Maxine M Parker | | 5426 E 17 St | | | Indpls | IN | 46218 | |
| GU | Full Package | May Iddior Elaliangan | | 1670 Box 894304 | | | Mililani | HI | 96789 | |
| GU | Full Package | Maryn Mancilla | | 6131 Hutchison Way | | | Riverbank | CA | 95367 | |
| GU | Full Package | MBL Inc Fresno | | PO Box 696 | | | Santa Clara | CA | 95052 | |
| GU | Full Package | MCF Systems Atlanta, Inc | Attn Corporate Officer | 5351 Snapfinger Woods Dr | | | Decatur | GA | 30035 | |
| GU | Full Package | McMaster CARR Supply Co | Attn Corporate Officer | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| GU | Full Package | MDH Company, Inc | Attn Corporate Officer | 12106 S Ctr St | | | South Gate | CA | 90280 | |
| GU | Full Package | Meagan B Scott | | 7611 Newport Ave No 36 | | | Norfolk | VA | 23505 | |
| GU | Full Package | Mei Cheng Asato E | | 4396 Hakupapa St | | | Honolulu | HI | 96818 | |
| GU | Full Package | Melisa A Gantt | | 11670 N Hazelwood Rd | | | Clayton | IN | 46118-9611 | |
| GU | Full Package | Melissa Goode | | 2536 Graham St | | | Chesapeake | VA | 23323 | |
| GU | Full Package | Melisa L Fujioka Burnz | | 1605 Ulualana Pl | | | Kailua | HI | 96734 | |
| GU | Full Package | Merced County Environment Health | Attn Corporate Officer | 260 E 15th St | | | Merced | CA | 95341-6216 | |
| GU | Full Package | Merced Sun Star | | PO Box 739 | | | Merced | CA | 95341 | |
| GU | Full Package | Merchants 450, LLC | | 31500 Northwestern Hwy Ste 300 | | | Farmington Hills | MI | 48334 | |
| GU | Full Package | Merchants Automotive Grp | Attn Corporate Officer | PO Box 414438 | | | Boston | MA | 02241-4438 | |
| GU | Full Package | Merchants Automotive Grp | Attn Corporate Officer | 1278 Hooksett Rd/POB 16415 | | | Hooksett | NH | 03106-6415 | |
| GU | Full Package | Merchants Leasing | c/o Bernard & Bernard | H Jason Cohen Esq | 10990 Wilshire Blvd No 1175 | | Los Angeles | CA | 90024 | |
| GU | Full Package | Merchants Leasing | Attn Corporate Officer | 278 Hooksett Rd /P O Box 16415 | | | Hooksett | NH | 03106-6415 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 18 of 28

Page 24 of 374    Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Merchants Leasing, | Attn Corporate Officer | 1278 Hooksett Rd/PO Box 16415 | | | Hooksett | NH | 03106-6415 | |
| GU | Full Package | Metalprogetti USA | Attn Corporate Officer | 710 W Dunlap | | | Pheonix | AZ | 85021 | |
| GU | Full Package | MetLife | | 1095 Ave of the Americas | | | New York | NY | 10036 | |
| GU | Full Package | Metropolitan Life Insurance Compan | Attn Authorized Agent | 18797 NW Dairy Creek Rd | | | North Plains | OR | 97133 | |
| GU | Full Package | Michael & Elizabth Eggiman Lvg Trst | | 117 Maupin Ave | | | Portsmouth | VA | 23702 | |
| GU | Full Package | Michael B Daniels | | 1950 Aului St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Michael Drace | | 226 Kuahale St | | | Kailua | HI | 96734 | |
| GU | Full Package | Michael E Drace | | 2223 N Ithica Ct | | | Chandler | AZ | 85225 | |
| GU | Full Package | Michael T Mitchell | | 7737 Stratfield Dr | | | Indianapolis | IN | 46236 | |
| GU | Full Package | Michael Washington | | 1041 7th Ave | | | Honolulu | HI | 96816 | |
| GU | Full Package | Michele Kauinui | | 7 Lucas St P O Box 101 | | | Whitestown | IN | 46075 | |
| GU | Full Package | Michele V McGlothlin | | 302 E Franklin St | | | Shelbyville | IN | 46176 | |
| GU | Full Package | Michelle D Burton | | 13443 Silver Lake | | | Moreno Valley | CA | 92553 | |
| GU | Full Package | Michelle Hickman | | 2912 Ala Puawa Pl | | | Honolulu | HI | 96818 | |
| GU | Full Package | Michelle Shanahan E | | 500 Ala Moana Blvd No C7 500 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Midweek Printing | Attn Corporate Officer | 4770 N Bellview Ave Ste 300 | | | Kansas City | MO | 64116 | |
| GU | Full Package | Mike Murray | | 94 328 Kahualena St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Mikela H Emmsley | | 2103 Austin Ave | | | Clovis | CA | 93611-5269 | |
| GU | Full Package | Mildred L Flores | | 10145 Clear Creek Cir | | | Indianapolis | IN | 46234 | |
| GU | Full Package | Mile Beric | | PO Box 104 | | | Corona | CA | 92878 | |
| GU | Full Package | Mills Equipment | Attn Corporate Officer | 380 Franklin Tpk/POB 604 | | | Mahwah | NJ | 07430 | |
| GU | Full Package | Minda Supply Company | Attn Corporate Officer | 5363 Balboa Blvd | | | Encino | CA | 91316 | |
| GU | Full Package | Mission Plaza | | PO Box 4060 | | | Modesto | CA | 9552-4060 | |
| GU | Full Package | Modesto Irrigation District | Attn Corporate Officer | 843 W Glentana Ave | | | Covina | CA | 91722 | |
| GU | Full Package | Money Mailer | | 3610 Tejo Ln No 2C | | | Portsmouth | VA | 23703 | |
| GU | Full Package | Monica D Wilson | | 642 N Thorne Ave No E | | | Fresno | CA | 93728 | |
| GU | Full Package | Monica Guzman Curiel | Carolina Casualty Insurance Compan | 2850 West Golf Rd Ste 800 | | | Rolling Meadows | IL | 60008-4039 | |
| GU | Full Package | Monitor Liability Managers, LLC | Attn Corporate Officer | 47 525 Via Montana | | | La Quinta | CA | 92253 | |
| GU | Full Package | Moore Mktg & Motivation | Hughes Investments | PO Box 8700 | | | Newport Beach | CA | 92658-8700 | |
| GU | Full Package | Mountain Gate Corona Am Mng Ptn | c/o Hughes Investments | Attn Laura Cobb | 23 Corporate Plz Ste 245 | | Newport Beach | CA | 92660 | |
| GU | Full Package | Mountain Gate Corona LP | Attn Kevin M Newman | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| GU | Full Package | Mountain Ventures Newport News | Attn Corporate Officer | 1729 S Davis Rd | | | Lagrange | GA | 30241 | |
| GU | Full Package | Mountville Mills,Inc | Attn Corporate Officer | 8080 Capwell Dr Ste 100 | | | Oakland | CA | 94621-2120 | |
| GU | Full Package | Name Finders | | 1459 Jefferson Ave | | | Clovis | CA | 93611 | |
| GU | Full Package | Nancy E Hindenburg | | 444 Niu St Apt 28058 | | | Honolulu | HI | 96815-1100 | |
| GU | Full Package | Nancy J Maguire | | 3017 Ethan Allen Ln | | | Turlock | CA | 95382 | |
| GU | Full Package | Nanwa W Ibiza | | 7865 Maureen Terrace | | | Indianapolis | IN | 46214 | |
| GU | Full Package | NaQuette S Young | | 7436 Windridge Way | | | Brownsburg | IN | 46112 | |
| GU | Full Package | Natalie L Ross | | 3232 Loulu St | | | Honolulu | HI | 96822 | |
| GU | Full Package | Natasha Severson | | 7173 N Blackstone | | | Pinedale | CA | 93650 | |
| GU | Full Package | National Hardware | | | | Washington Navy Yard | | | | |
| GU | Full Package | Navy Exch Svc Com 050 180 | c/o Stephanie Cates Harman Assitan | Navy Litigation Office | 720 Kennon St Ste 233 | | Washington | DC | 20374 | |
| GU | Full Package | NDCi | Attn Corporate Officer | 3600 E University Dr No D1600 | | | Phoenix | AZ | 85034 | |
| GU | Full Package | Neal Witherow | | 123 Days Ave | | | Buchanan | MI | 49107 | |
| GU | Full Package | Neese Industries, Inc | Attn Corporate Officer | PO Box 1059 | | | Gonsales | LA | 70707 | |
| GU | Full Package | Nellie Rivera | | 1007 W 1st No 214 | | | Tempe | AZ | 85281 | |
| GU | Full Package | Nenita B Ganotisi E | | 1751 Mailu St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Nenita Bawilan | | 1555 Laumaile St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Neon Sign Co | Attn Corporate Officer | 1761 Production Cir | | | Riverside | CA | 92509 | |
| GU | Full Package | Neopost | Attn Corporate Officer | 1335 Valwood Pkwy Ste 111 | | | Carrollton | TX | 75006-6881 | |
| GU | Full Package | Nerissa Diego E | | 2238 Liikelani St Apt A | | | Honolulu | HI | 96819-2685 | |
| GU | Full Package | New Creations | Attn Corporate Officer | 2016 Colburn St | | | Honolulu | HI | 96819 | |
| GU | Full Package | New Concepts | Attn Skip Taylor | PO Box 1687 | | | Bellflower | CA | 90707 | |
| GU | Full Package | NewStar | Attn Corporate Officer | 500 Boylston St | | | Boston | MA | 02216 | |
| GU | Full Package | Newstar Financial, Inc. | | 3914 Maurine Ct | | | Indianapolis | IN | 46235 | |
| GU | Full Package | Nicholas L Herring | | 75179 La Cresta Dr | | | Palm Desert | CA | 92211 | |
| GU | Full Package | Nicole Kirby | | | | | | | | |

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Nida B Flores | | PO Box 37785 | | | Honolulu | HI | 96837 | |
| GU | Full Package | Nishihama & Kishida Atn Crp Ofcr | American Savings Bank Tower | 1001 Bishop St No 1700 | | | Honolulu | HI | 96813-3696 | |
| GU | Full Package | Nora A Gamiao | | 1860 Kam iv Rd | | | Honolulu | HI | 96819 | |
| GU | Full Package | Nora Improvements, LLC | | 580 White Plains Rd | | | Terrytown | NY | 10591 | |
| GU | Full Package | Nora T Micua | | 1835 A Akone Pl | | | Honolulu | HI | 96819 | |
| GU | Full Package | Norco | | 125 Baker St East No 208 | | | Costa Mesa | CA | 92626 | |
| GU | Full Package | Norma E Areola | | 94 1134 Hoomakoa St | | | Waipahu | HI | 96797 | |
| GU | Full Package | Norma Pintor | | 94 447 Kahuailena Pl | | | Waipahu | HI | 96797 | |
| GU | Full Package | Nortel Networks Limited | Attn Managing Partner | 5945 Airport Rd Ste 360 | | | Mississauga | ON | L4V 1R9 | Canada |
| GU | Full Package | North Mall dba AMS Mail Hawaii | | 1427 Dillingham Blvd Ste 306 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Northwestern Mutual 01 | Attn Corporate Officer | PO Box 3009 | | | Milwaukee | WI | 53201-3009 | |
| GU | Full Package | Northwestern Mutual 03 | Attn Corporate Officer | PO Box 3007 | | | Milwaukee | WI | 53201-3007 | |
| GU | Full Package | Nquobani Shange | | 1904 E Manhattan Dr | | | Tempe | AZ | 85282 | |
| GU | Full Package | Nyeashia Jackson | | 360 W Hawes | | | Fresno | CA | 93706 | |
| GU | Full Package | Oak Center, LLC | Attn Ken Woods | 942 Saddlebrook Dr | | | Zionsville | IN | 46077 | |
| GU | Full Package | Oceanic Time Warner Cable | Attn Corporate Officer | 200 Akamainui St | | | Mililani | HI | 96789-3999 | |
| GU | Full Package | Office Depot | Atn Corp Ofcr | Dept 56 6601278991 | P O Box 689020 | | Des Moines | IA | 50368-9020 | |
| GU | Full Package | Office of the U S Trustee | | 411 W Fourth St No 9041 | | | Santa Ana | CA | 92701-4593 | |
| GU | Full Package | Oil Equipment Supply | | 3120 W Morris St | | | Indianapolis | IN | 46241 | |
| GU | Full Package | Oil Equipment Supply Corp | Attn Corporate Officer | PO Box 21188 | | | Indianapolis | IN | 46221-0188 | |
| GU | Full Package | Old Kempsville | | 6600A Ocean Front Ave | | | Virginia Beach | VA | 23451 | |
| GU | Full Package | Olga Vass | | 2403 Shamrock Garden | | | Chesapeake | VA | 23323 | |
| GU | Full Package | Olivia Ortega | | 2727 W Mcdowell Ave | | | Phoenix | AZ | 85017 | |
| GU | Full Package | Olivia Vasquez | | 740 N Thorne Ave | | | Fresno | CA | 93728 | |
| GU | Full Package | Orange Crest Partners LLC | Attn Jay Harvy | 4100 Central Aveste No 205 | | | Riverside | CA | 92506 | |
| GU | Full Package | Orkin Exterminating Co Inc | Attn Corporate Officer | PO Box 681038 | | | Indianapolis | IN | 46268-7038 | |
| GU | Full Package | Oscar E Cortez | | 13699 Escalon Bellotard | | | Escalon | CA | 95320 | |
| GU | Full Package | Pacific Business News | Attn Agnes | PO Box 31000 | | | Honolulu | HI | 96849-5522 | |
| GU | Full Package | Pacific Commercial Services | Attn Corporate Officer | PO Box 235117 | | | Honolulu | HI | 96823 | |
| GU | Full Package | Pacific Corporate Filing, Inc | Attn Corporate Officer | 101 Montgomery St No 1500 | | | San Francisco | CA | 94104 | |
| GU | Full Package | Pacific Gas & Electric | Barbara Green Bankruptcy Unit | PO Box 8329 | | | Stockton | CA | 95208 | |
| GU | Full Package | Pacific Gas & Electric Company | Headquarters | 1 Market Spear Tower Ste 2400 | | | San Francisco | CA | 94105 | |
| GU | Full Package | Pacific Guardian Center | c/o Thomas Yee | 999 Bishop St Ste 2600 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Pacific Hawaii FCU | | 2200 Kamehameha Hwy No 216 | | | Honolulu | HI | 96819-2356 | |
| GU | Full Package | Paetec | Attn Corporate Officer | PO Box 3243 | | | Milwaukee | WI | 53201-3243 | |
| GU | Full Package | Palladin, Inc | Attn Corporate Officer | PO Box 161101 | | | Honolulu | HI | 96816-0924 | |
| GU | Full Package | Palm Desert Marketplace | | PO Box 7250 | | | Newport Beach | CA | 92658 | |
| GU | Full Package | Palm Desert Marketplace, LLC | | 19900 MacArthur Blvd No 800 | | | Irvine | CA | 92612 | |
| GU | Full Package | Palmieri Tyler et al LLP | Attn Managing Partner | 2603 Main St E Twr No 1300 | | | Irvine | CA | 92614 | |
| GU | Full Package | Paper Source Hawaii | Attn Corporate Officer | 91 1240 Komohana St | | | Kapolei | HI | 96707-1737 | |
| GU | Full Package | Parker Boiler Co | Attn Corporate Officer | 5930 Bandini Blvd | | | Los Angeles | CA | 90040 | |
| GU | Full Package | Parker Fuel Freedom | Attn Corporate Officer | 1430 Holland Rd | | | Suffolk | VA | 23434 | |
| GU | Full Package | Patricia A Cardaci | | 678 Joy Dr | | | Greenwood | IN | 46142 | |
| GU | Full Package | Patricia A Chahal | | 4714 W Willis Ave | | | Fresno | CA | 93722 | |
| GU | Full Package | Patricia L Miller | | 5978 S Randolph St | | | Indianapolis | IN | 46227 | |
| GU | Full Package | Patricia M Sousa IRA | | 3069 W Calle Paulo | | | Tuscan | AZ | 85745 | |
| GU | Full Package | Patricia S Matthews | | 138 N Vine No 2 | | | Plainfield | IN | 46168 | |
| GU | Full Package | Patricia Ward | | 45 181 E 2 Lilipuna Rd | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Patsy A Woods | | 9421 Timber View Dr | | | Indianapolis | IN | 46250 | |
| GU | Full Package | Pauline M Galdeira | | 614 Paokano Loop | | | Kailua | HI | 96734 | |
| GU | Full Package | Payment Processing, Inc | Attn Corporate Officer | 8200 Central Ave | | | Newark | CA | 94560 | |
| GU | Full Package | Pearl A Fivecoat | | 9102 Ben Hur Ave | | | Indianapolis | IN | 46234 | |
| GU | Full Package | Penn Companies | Attn Roseann | PO Box 518801 | | | Philadelphia | PA | 19175-0801 | |
| GU | Full Package | Penske Truck Leasing Co | Attn Corporate Officer | PO Box 563 | | | Reading | PA | 19603 | |
| GU | Full Package | Penske Truck Rental | Attn Corporate Officer | PO Box 7429 | | | Pasadena | CA | 91109 | |
| GU | Full Package | Pentech Funding Services | Attn Corporate Officer | 6310 Greenwhich Dr No 140 | | | San Diego | CA | 92122 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Peter L Francis | | 5801 S Cherokee Cluster | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | PFSI FBO Robert Kopecky IRA | | 4326 Soria Way | | | Las Vegas | NV | 89121 | |
| GU | Full Package | PHSC Holding LLC | | 999 Bishop St 23rd Fl | | | Honolulu | HI | 96813 | |
| GU | Full Package | PHSC Holdings LLC | | c/o Colliers Monroe Friedlander Mar | Attn Clive L Cabral Assit Vice President | 1000 Kamehameha Hwy St | Pearl City | HAWAII | 96782 | |
| GU | Full Package | Pink Magazine | | 790 Marietta St NW | | | Atlanta | GA | 30318 | |
| GU | Full Package | Pitluck Kido Stone & Aipa | | 701 Bishop St | | | Honolulu | HI | 96813 | |
| GU | Full Package | Pitney Bowes | Attn Corporate Officer | 4901 Belfort Rd Ste 120 | | | Jacksonville | FL | 32256 | |
| GU | Full Package | Pitney Bowes Inc | Attn Corporate Officer | PO Box 856390 | | | Louisville | KY | 40285 | |
| GU | Full Package | Pitney Bowes Purch Power | Attn Corporate Officer | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| GU | Full Package | Pitney Bowes, Inc | Grisselle Betancourt BK Specialist | 6901 Belfort Rd No 120 | | | Jacksonville | FL | 32256 | |
| GU | Full Package | Pixie Gordon | | 1734 Park North Way | | | Indianapolis | IN | 46260 | |
| GU | Full Package | Plumbling & Metalmens Supply | Attn Corporate Officer | PO Box 6347 | | | Fresno | CA | 93703-4415 | |
| GU | Full Package | Portsmouth City Treasurer | Attn James L Williams | PO Box 85662 | | | Richmond | VA | 23285 | |
| GU | Full Package | Postek Inc | Attn Corporate Officer | 1210 Stanbridge St Bldg No 135 | | | Norristown | PA | 19401-5306 | |
| GU | Full Package | Power Mechanical, Inc | Attn Corporate Officer | PO Box 9028 | | | Hampton | VA | 23670-9998 | |
| GU | Full Package | Precision Fire & Safety Inc | Attn Corporate Officer | 2228 E 44th St | | | Indianapolis | IN | 46205 | |
| GU | Full Package | Premium Financing Spec | Attn Corporate Officer | 1800 Sutter St No 365 | | | Concord | CA | 94520 | |
| GU | Full Package | Prints Charming | Attn Corporate Officer | 82372 Padova | | | Indio | CA | 92203 | |
| GU | Full Package | Pro Clean | Attn Corporate Officer | 403 Davis St | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | Pro forma Albrecht & Co | Attn Corporate Officer | PO Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| GU | Full Package | Project Professional Search Group | Attn Corporate Officer | 19600 Fairchild No 320 | | | Irvine | CA | 92612 | |
| GU | Full Package | PROS Plumbing | Attn Corporate Officer | 1639 11th Avenue No 107 | | | Marion | IN | 55449 | |
| GU | Full Package | Protection One | c/o Creditors Bankruptcy Service | PO Box 740933 | | | Dallas | TX | 75374 | |
| GU | Full Package | Protection One Alarm Monitoring, In | Attn Bankruptcy Department | PO Box 49292 | | | Wichita | KS | 67201 | |
| GU | Full Package | Prudential Decker Realty | Attn Corporate Officer | 701 Greenbriar Pkwy | | | Chesapeake | VA | 23320 | |
| GU | Full Package | Prudential Group Insurance | Attn Corporate Officer | PO Box 101241 | | | Atlanta | GA | 30392-1241 | |
| GU | Full Package | PublicEase, Inc | Attn Corporate Officer | 7668 El Camino Real 104 284 | | | Carlsbad | CA | 92009 | |
| GU | Full Package | QPM | Attn Corporate Officer | 1009 Puuwai St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Ques I T Sessoms | | 1909 Liagh Rd | | | Portsmouth | VA | 23701 | |
| GU | Full Package | QWEST | Attn: Bankruptcy | 220 N. 5th Street | | | Bismarck | SD | 58501 | |
| GU | Full Package | Rachel A Perez | | 26 San Pedro St | | | Merced | CA | 95341 | |
| GU | Full Package | Rachel Garcia | | 4538 E Thomas No 101 | | | Fresno | CA | 93702 | |
| GU | Full Package | Rainbow Printers | Attn Corporate Officer | 875 Waimanu St Ste 507 | | | Honolulu | HI | 96813-5248 | |
| GU | Full Package | Ralphs Muffler Shops | Attn Corporate Officer | 1250 W 16th St | | | Indianapolis | IN | 46202 | |
| GU | Full Package | Ram Leather & Fur Care | Attn Corporate Officer | 141 Lanza Ave Bldg 31 | | | Garfield | NJ | 07026 | |
| GU | Full Package | Ramco 450 Venture, LLC | Attn David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| GU | Full Package | Ramona Wolfe | | 3082 E Hedges Ave | | | Fresno | CA | 93703-4009 | |
| GU | Full Package | Ranee D Bunch | | 3538 N Edmondson Ave | | | Indianapolis | IN | 46226 | |
| GU | Full Package | Raptor Industries Inc | Attn Dirk Olsen | PO Box 1106 | | | Rifle | CO | 81650 | |
| GU | Full Package | Rayne Water | Attn Corporate Officer | 939 W Reece St | | | San Bernardino | CA | 92411-2395 | |
| GU | Full Package | RE Monks Construction Co., LLC | Attn Dan Monks | 8355 Vallmer Rd | | | Colorado Springs | CO | 80908 | |
| GU | Full Package | RE Monks Contruction Company LLC | | PO Box 25579 | | | Colorado Springs | CO | 80936 | |
| GU | Full Package | Rebecca A Flores | | 2010 Winningn St | | | Modesto | CA | 95355 | |
| GU | Full Package | Rebecca L Nantz | | 301 E Michigan St | | | Fortville | IN | 46040 | |
| GU | Full Package | Rebecca Martinez | | 4696 W Paul Ave | | | Fresno | CA | 93722 | |
| GU | Full Package | Red Zebra Broadcasting, LLC | Attn Managing Member | 8121 Georgia Ave Ste 1050 | | | Silver Spring | MD | 20910 | |
| GU | Full Package | Refrigeration Byrun Mech | Attn Corporate Officer | 1807 While Ln | | | Norfolk | VA | 23518 | |
| GU | Full Package | Register Tape Network | Attn Corporate Officer | PO Box 5990 | | | Valencia | CA | 91385-5990 | |
| GU | Full Package | Register Tapes Unltd Dept 3310 | Attn Corporate Officer | PO Box 2153 | | | Birmingham | AL | 35287-3310 | |
| GU | Full Package | Renee Kaawaloa | | PO Box 1146 | | | Waianae | HI | 96792 | |
| GU | Full Package | Reproductive Lab, Inc | Money Purchase Plan | PO Box 10549 | | | Honolulu | HI | 96816 | |
| GU | Full Package | Republic Waste | Attn Corporate Officer | PO Box 9001824 | | | Louisville | KY | 40290-1824 | |
| GU | Full Package | Retail Alliance | Attn Corporate Officer | 500 Plume St E No 500 | | | Norfolk | VA | 23510 | |
| GU | Full Package | Rex Tire & Supply | Attn Corporate Officer | PO Box 30622 | | | Honolulu | HI | 96820 | |

Page 21 of 28

Exhibit 2

In re Enivel, Inc, et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Rey A Cabato | | 94 1025 Kahuamoku St No B | | | Waipahu | HI | 96797 | |
| GU | Full Package | Reyna G Tapetillo | | 1394 E Olive Ave | | | Merced | CA | 95340 | |
| GU | Full Package | Rhonda N Waldeck | | 4606 Topeka Trail | | | Indianapolis | IN | 46241 | |
| GU | Full Package | Riaz Chauhani | | 4040 MacArthur Blvd No 305 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | Ricardo Zamora Nunez | PO Box 24 9105 | 2380 Azalea Garden Rd | | | Norfolk | VA | 23513 | |
| GU | Full Package | Richard & Kim Dickey IT/WRDS | | Pokegama Hoke Rd | | | Pine City | MN | 55063 | |
| GU | Full Package | Richard Dickey & Kim Dickey IT/WRI | | PO Box 24 9105 Pokegama Hoke Rd | | | Pine City | MN | 55063 | |
| GU | Full Package | Richard Lucar, Jr | | PO Box 1127 | | | Wailuku | HI | 96793 | |
| GU | Full Package | Rick Weiss Humanitarian Awards | Attn Corporate Officer | 125 E Tahquitz Cyn No 203 | | | Palm Springs | CA | 92262 | |
| GU | Full Package | Rita G Fields | | 1424 Topp Creek Dr | | | Indianapolis | IN | 46214 | |
| GU | Full Package | Riverside Fire Equipment | Attn Corporate Officer | PO Box 52324 | | | Riverside | CA | 92517 | |
| GU | Full Package | Riverside Public Utilities | Attn Corporate Officer | 3900 Main St | | | Riverside | CA | 92522-0144 | |
| GU | Full Package | Rob Jensen | | 2160 N Fine Ave | | | Fresno | CA | 93727 | |
| GU | Full Package | Robert Borland | | 10601 Villa Hermosa Dr | | | Bakersfield | CA | 93311 | |
| GU | Full Package | Robert Cardaman | | 1030 Country Club Dr | | | Riverside | CA | 92506 | |
| GU | Full Package | Robert L Banner | | 3524 N Parker | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Robert Lee | | 82 Magdalena Dr | | | Rancho Mirage | CA | 92270 | |
| GU | Full Package | Robert N Wills et al | | 7472 N Fresno No 209 | | | Fresno | CA | 93720 | |
| GU | Full Package | Robert Smith Joyce | | 30 Comanche Ct | | | Chico | CA | 95928 | |
| GU | Full Package | Robert Vaughan | | 2113 Austin Ave | | | Clovis | CA | 93611 | |
| GU | Full Package | Robin A Predmore | | 915 W Fairmont Ave | | | Clovis | CA | 93612 | |
| GU | Full Package | Rolloffs Hawaii | Attn Corporate Officer | PO Box 30045 | | | Honolulu | HI | 96820 | |
| GU | Full Package | Ronald Hartsvig | | 5851 290th St | | | Huxley | IA | 50124 | |
| GU | Full Package | Ronald J Pang | IBA | 2226 Liliha St Ste 413 | | | Honolulu | HI | 96817 | |
| GU | Full Package | Rosa Amador | | 3759 Amberwood Ave | | | Rialto | CA | 92377 | |
| GU | Full Package | Rosa Flores | | 3471 Maplefeaf Dr | | | Riverside | CA | 92503 | |
| GU | Full Package | Rosalia Bacilio | | 13647 Day St | | | Moreno Valley | CA | 92553 | |
| GU | Full Package | Rosario Alvarez | | 8559 Reynard St | | | Riverside | CA | 92503 | |
| GU | Full Package | Rose Acquaviva | | 1724 Minnewawa No 212 | | | Clovis | CA | 95612 | |
| GU | Full Package | Rose L Torres | | 87 1740A Farrington Hwy | | | Waianae | HI | 96792 | |
| GU | Full Package | Rosemarie I Marcos | | 91 811 Kehue St | | | Ewa Beach | HI | 96706 | |
| GU | Full Package | Rosemarie Palacios | | 3515 N Arrowhead Ave | | | San Bernardino | CA | 92405 | |
| GU | Full Package | Rosemary Trevino | | 2010 Winning Ave | | | Modesto | CA | 95350 | |
| GU | Full Package | Rosie Strickland | | 4618 N Glenn Ave No D | | | Fresno | CA | 93704 | |
| GU | Full Package | Rossland Ten Corporation | Attn Corporate Officer | PO Box 8647 | | | Newport Beach | CA | 92658 | |
| GU | Full Package | RRE Services Inc | fka TSB | 630 I St | | | Blue Lake | CA | 95525 | |
| GU | Full Package | Rudy S Rovetti | | 1520 Haka Dr | | | Honolulu | HI | 96817 | |
| GU | Full Package | Rufus Law Service | Attn Corporate Officer | 3320 Garrison Pl | | | Virginia Beach | VA | 23452 | |
| GU | Full Package | Rug Doctor | | 4701 Old Shepard Pl | | | Plano | TX | 75093 | |
| GU | Full Package | Ruth A McNutt | | 5321 W Wathen Ave | | | Fresno | CA | 93722 | |
| GU | Full Package | Ruth Ann Newby | | 45 430 Lolopua Pl Apt A | | | Kaneohe | HI | 96744-6319 | |
| GU | Full Package | Ryan A Green | | 4104 Wales Dr No 102 | | | Virginia Beach | VA | 23452 | |
| GU | Full Package | Ryder Transportation Services | Attn Corporate Officer | Lockbox File 56347 | | | Los Angeles | CA | 90074-6347 | |
| GU | Full Package | S & N Realty | | PO Box 30367 | | | Indianapolis | IN | 46203 | |
| GU | Full Package | S & N Realty LLC | c/o Clinton E Blanck Maurer Rifkin & | 11550 North Meridian St Ste 115 | | | Carmel | INDIANA | 46032 | |
| GU | Full Package | Sabrina E Edwards | | 8265 Braeburn St | | | Indianapolis | IN | 46219 | |
| GU | Full Package | Sadd Laundry & Dry Cleaning | Attn Corporate Officer | 1359 Colburn St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Safeco Business Insurance | Attn Corporate Officer | PO Box 6486 | | | Carol Stream | IL | 60197-6486 | |
| GU | Full Package | Safety Kleen | | 5360 Legacy Dr | | | Plano | TX | 75024 | |
| GU | Full Package | Safety Kleen | Attn Corporate Officer | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| GU | Full Package | Safety Kleen Fresno | Attn Corporate Officer | PO Box 7170 | | | Pasadena | CA | 91109-7170 | |
| GU | Full Package | Sam DeKroyft, et al | c/o Jeff W LeBlanc Esq | 1365 W Foothill Blvd No 2 | | | Upland | CA | 91786 | |
| GU | Full Package | Samnaeng Smith | | 2152 Hillcrest Dr | | | Honolulu | HI | 96817 | |
| GU | Full Package | San Diego Co Tax Collector | | 162 County Admin Ctr | 1600 Pacific Hwy | | San Diego | CA | 92101 | |
| GU | Full Package | San Joaquin Valley | | 1990 E Gettysburg | | | Fresno | CA | 93726-0244 | |
| GU | Full Package | San Joaquin Valley Unif | Air Pollution Control Dis | 4800 Enterprise Way | | | Modesto | CA | 95356-8718 | |

Page 22 of 28

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Sandra C Brainard | | 930 E Fairmont Ave | | | Modesto | CA | 95350 | |
| GU | Full Package | Sandra Pliego Gomez | | 9458 Turnbridge Ln | | | Riverside | CA | 92508 | |
| GU | Full Package | Sanmar Corp | Attn Corporate Officer | PO Box 34060 | | | Seattle | WA | 98124-1060 | |
| GU | Full Package | Santa Barbara Bank & Trst | Attn Corporate Officer | 1 S Los Carneros Rd | | | Goleta | CA | 93117-5506 | |
| GU | Full Package | Sarah R Craig | | 312 N Grant St | | | Brownsburg | IN | 46112 | |
| GU | Full Package | Scott Tobias | | 46101 Puulena St No 102 | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Scott, Jennifer | c/o USDC Tuchman Indiana | 1435 Brookville Way No C | | | Indianapolis | IN | 46239 | |
| GU | Full Package | SDA Security | Attn Corporate Officer | PO Box 82567 | | | San Diego | CA | 92138-2567 | |
| GU | Full Package | Sean P Cassidy | | 1787 Reverse Pl | | | Carmel | IN | 46032 | |
| GU | Full Package | Securities & Exchange Comm | Attn Authorized Agent | 5670 Wilshire Blvd 11th Fl | | | Los Angeles | CA | 90036 | |
| GU | Full Package | Security Public Storage | Attn Corporate Officer | 3941 Mchenry Ave | | | Modesto | CA | 95356 | |
| GU | Full Package | Segundo Marin | | 3410 Fensmuir St | | | Riverside | CA | 92503 | |
| GU | Full Package | Select Programs Ins Svcs, Inc | Attn Corporate Officer | 249 E Ocean Blvd No 712 | | | Long Beach | CA | 90802 | |
| GU | Full Package | Seniority Loan | Attn Skip Taylor | PO Box 1687 | | | Bellflower | CA | 90707 | |
| GU | Full Package | Sentinel Silent Alarm Co Inc | Attn Corporate Officer | 99 1036 Iwaena St | | | Aiea | HI | 96701 | |
| GU | Full Package | Sharon H Keers | Attn Corporate Officer | 5354 Spring Creek Ct | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Shaunte S Wallace | c/o Williams R E Mgmt Inc | 9964 Monterey Rd | | | Indianapolis | IN | 46235 | |
| GU | Full Package | Shelia J Herrington | Attn Corporate Officer | 4461 N Franklin Rd | | | Indianapolis | IN | 46226 | |
| GU | Full Package | Shell Oil | Attn Corporate Officer | PO Box 1830 | | | Columbus | OH | 43218-3019 | |
| GU | Full Package | Sheng T Yang | | 5879 E Byrd Ave | | | Fresno | CA | 93727-6585 | |
| GU | Full Package | Sharon H Kaneshiro | | 3488 Keahi Pl | | | Honolulu | HI | 96822 | |
| GU | Full Package | Sheriff Court Services | Attn Authorized Agent | 157 West 5th St 3rd Fl | | | San Bernardino | CA | 92415 | |
| GU | Full Package | Sherry L Belcher | | 2339 N Hazel | | | Fresno | CA | 93722 | |
| GU | Full Package | Sheryl D Jones | | 887 E Main St | | | Greenwood | IN | 46143 | |
| GU | Full Package | Shyeanne N Couch | | 3545 E Ashlan | | | Fresno | CA | 93726 | |
| GU | Full Package | Siamanis Mobile Maint & Twg | Attn Corporate Officer | PO Box 6378 | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Sid Suarez | | 8998 Frankfort St | | | Fontana | CA | 92335 | |
| GU | Full Package | Sideria Bacay E | | 1931 Eluwene St | | | Honolulu | HI | 96819-4030 | |
| GU | Full Package | Sierra Lakes Village, LLC | Attn Ginny Fawcett | 1156 N Mountain Ave | | | Upland | CA | 91786 | |
| GU | Full Package | Signs & Banners | Attn Corporate Officer | 812 N Blackstone Ave | | | Fresno | CA | 93701 | |
| GU | Full Package | Silva G Aranjo | | 3023 E Terrace | | | Fresno | CA | 93703 | |
| GU | Full Package | Simplex Grinnell | | 501 Technology Dr | | | Westminster | MA | 01441 | |
| GU | Full Package | Sink Supply Company | Attn Corporate Officer | 825 S Floyd St | | | Louisville | KY | 40203 | |
| GU | Full Package | Sipro Lab Telecom | Attn Corporate Officer | 750 Lucerne Rd No 200 | | | Montreal | QC | H3R 2H6 | Canada |
| GU | Full Package | Smartgraphics | Attn Corporate Officer | 5150 Beltline Rd No C210b | | | Honolulu | HI | 96813-2222 | |
| GU | Full Package | Snow Cleaners Inc Fresno | Attn Corporate Officer | 38 W Sonora St | | | Stockton | CA | 95203 | |
| GU | Full Package | SOJ, LLC | Attn Corporate Officer | 1730 Rhode Island Ave NW Ste 909 | | | Washington | DC | 20036 | |
| GU | Full Package | Solo Slide Fasteners | Attn Corporate Officer | PO Box 378 | | | Foxborough | MA | 02035 | |
| GU | Full Package | Sonia Gamiao Eugenio | | 1804 Kaumualii St | | | Honolulu | HI | 96819 | |
| GU | Full Package | South Coast A Q M D | Attn Authorized Agent | PO Box 4943 | | | Diamond Bar | CA | 91765-0943 | |
| GU | Full Package | South Coast Air Quality Management | | 21865 Copley Dr | | | Diamond Bar | CA | 91765 | |
| GU | Full Package | Southeastern Supply Co Inc | Attn Corporate Officer | 4325 Prospect St | | | Indianapolis | IN | 46203 | |
| GU | Full Package | Southern California Edison | Mass Markets Credit & Collections | The Gas Company | PO BOX 30337 | | Los Angeles | CA | 90030-0337 | |
| GU | Full Package | Southport Associates, LLC | Attn Managing Member | 6910 N Shadeland Ave | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Southwest Gas Corporation | Attn Corporate Officer | 4100 Howard Pl No 399 | | | Las Vegas | NV | 89150-0101 | |
| GU | Full Package | Sparkletts | Attn Corporate Officer | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| GU | Full Package | Sparky Electronics Inc | Attn Corporate Officer | 4364 E Ashlan Ave | | | Fresno | CA | 93726-2600 | |
| GU | Full Package | Specialized Printing & Promo | Attn Corporate Officer | PO Box 1198 | | | Clovis | CA | 93613-1198 | |
| GU | Full Package | Spot Busns Sys aka Westgate Sftwr | Attn Corporate Officer | 12345 South 300 East | | | Draper | UT | 84020 | |
| GU | Full Package | Sprint | Sprint Nextel Correspondence | Attn Bankruptcy Dept | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| GU | Full Package | Squar, Milner, Peterson, LLP | Attn Managing Partner | 4100 Newport Pl No 399 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | SRP | Attn Corporate Officer | PO Box 2950 | | | Phoenix | AZ | 85062-2950 | |
| GU | Full Package | SSI Micro, Ltd | Attn Managing Partner | 3568 Old Airport Rd | | | Yellowknife | NT | X1A 3T4 | Canada |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 23 of 28

Page 29 of 374

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Stacey Guerrero | | 5215 S Linwood Ave | | | Indianapolis | IN | 46237 | |
| GU | Full Package | Stacy Galeano | | 67 W 51st St | | | Long Beach | CA | 90805 | |
| GU | Full Package | Staley Signs Co | | PO Box 515 | | | Indianapolis | IN | 46206 | |
| GU | Full Package | Standiford Square Atn Corp Ofcr | Attn Property Mgmt | 1212 K St | | | Modesto | CA | 95354 | |
| GU | Full Package | Stanislaus County Department of En | c/o Aim Property Mgmt | 3800 Cornucopia Way Ste C | | | Modesto | CA | 95358 | |
| GU | Full Package | Stanley Nizen | | 41 N Market St | | | Jefferson | OH | 44047 | |
| GU | Full Package | Staples Dept DC | Attn Corporate Officer | PO Box 415256 | | | Boston | MA | 02241-5256 | |
| GU | Full Package | Starr & Company, Inc | Attn Ines | 680 Kakoi St | | | Honolulu | HI | 96819 | |
| GU | Full Package | State of CA EDD Attn Auth Agt | Central Coll Div AMC 92 | PO Box 826880 | | | Sacramento | CA | 95812 | |
| GU | Full Package | State of California | Environmental Protection Agency | 1001 "I" Street/P O Box 2815 | | | Sacramento | CA | 95812 | |
| GU | Full Package | State of California | DOSH Pressure Vessel Unit | 1515 Clay Ste 1302 | | | Oakland | CA | 94612-1499 | |
| GU | Full Package | State of California | Secty of Environmental Affairs | 1102 "Q" St /P O Box 2815 | | | Sacramento | CA | 95812 | |
| GU | Full Package | State of Indiana | | 100 N Senate Ave | | | Indianapolis | IN | 46204 | |
| GU | Full Package | State Tax Collector | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809 | |
| GU | Full Package | Stephanie A Colvin | | 7960 Huff St | | | Indianapolis | IN | 46259 | |
| GU | Full Package | Stephanie Amador | | 3759 N Amberwood Ave | | | Rialto | CA | 92377 | |
| GU | Full Package | Stephanie D Cvetkovich | | 433 N Maple St | | | Pittsboro | IN | 46167 | |
| GU | Full Package | Stephanie H Kepa | | 94 099 Waipahu St No C326 | | | Waipahu | HI | 96797 | |
| GU | Full Package | Stephanie L Sotelo | | 4634 N Cambridge No 107 | | | Fresno | CA | 93703 | |
| GU | Full Package | Stephanie N Adams | | 3941 N Broadway St | | | Indianapolis | IN | 46205 | |
| GU | Full Package | Stephen Kira INA Rollover | | 411 Hobron Ln Apt 2009 | | | Honolulu | HI | 96815 | |
| GU | Full Package | Stephen M Rehling | | 892 London Ln No 654 | | | Greenwood | IN | 46142 | |
| GU | Full Package | Stephens Investments, Inc | Attn Sarah Pilibos | 2141 Tuolumne No A | | | Fresno | CA | 93721 | |
| GU | Full Package | Stephens Investments, Inc | | 2401 E Orangeburg No 675 224 | | | Modesto | CA | 95355 | |
| GU | Full Package | Steven B Kever Esq | Law Offices of Steven B Lever | One World Trade Ctr | | | LONG BEACH | CA | 90831 | |
| GU | Full Package | Steven Westnedge | | 165 Palisades Dr Apt 109 | | | Universal City | TX | 78148-3154 | |
| GU | Full Package | Stolpe Family LTD Partnership, | Duane Stolpe | 691 Heinel Dr | | | Roseville | MN | 55113 | |
| GU | Full Package | Stryker Weiner Attn Corp Ofcr | Pac Guar Ctr Mauka Twr | 737 Bishop St No 2860 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Sue A Neff | | 1709 Midnight Pass | | | Brownsburg | IN | 46112 | |
| GU | Full Package | Suerte Editha A Lagmay | | 1243 Ala Alii St No 127 | | | Honolulu | HI | 96818 | |
| GU | Full Package | Suerte L Micua | | 1346 Ala Hoku Pl | | | Honolulu | HI | 96819 | |
| GU | Full Package | Summit Heights Center, LP | | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| GU | Full Package | Summit Heights Ctr/ An Mng Mbr | Dennis D Miller | PO Box 6149 | | | Hicksville | NY | 11802-6149 | |
| GU | Full Package | Sunbeam Development Corp | c/o C8 RICHARD ELLIS | 9200 E 116th St | | | Fishers | IN | 46037 | |
| GU | Full Package | Sunset Square | Attn Ken Kern | 7081 N Marks No 103 | | | Fresno | CA | 93711 | |
| GU | Full Package | Sunshine Suede | Attn Elaine OMara | 4854 Marx Ingles Hwy | | | Cold Springs | KY | 40176 | |
| GU | Full Package | Super Laundry Equipment Co | Attn Corporate Officer | 2450 N Shoreland Ave | | | Indianapolis | IN | 46219-1737 | |
| GU | Full Package | Superior Distribution | Attn Corporate Officer | PO Box 2165 | | | Indianapolis | IN | 46206-2165 | |
| GU | Full Package | Superior Technology & Supplies | Attn Corporate Officer | 94 150 Leoleo St No 21a | | | Waipahu | HI | 96797 | |
| GU | Full Package | Sure Save Self Storage | Attn Corporate Officer | 17392 Murphy Ave | | | Irvine | CA | 92614 | |
| GU | Full Package | Susan Chun | | 46 309 Kumoo Loop | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Susan K Sailee | | 4039 Hickory Trail E | | | Indianapolis | IN | 46203 | |
| GU | Full Package | Susan M Thornett | Revocable Living Trust | 1280 Aloha Oe Dr | | | Kailua | HI | 96734 | |
| GU | Full Package | Suzanne F Noe | | 66 462 Paalaa Rd | | | Haleiwa | HI | 96712 | |
| GU | Full Package | Suzilla F Inosanto | | 1063 Uluopihi Loop | | | Kailua | HI | 96734 | |
| GU | Full Package | T L Shadeland Station, LLC | | 1 W Brook Corporate Ctr Ste No 520 | | | Westchester | IL | 60154 | |
| GU | Full Package | T Mobile | American Infosource LP As Agent for | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | |
| GU | Full Package | TA Appliance Parts Company | | 6820 South Korene Road | | | Tempe | AZ | 85283 | |
| GU | Full Package | Tabatha Jones | | 691 W Santa Ana No 211 | | | Clovis | CA | 93612 | |
| GU | Full Package | Taco Bell Corp Hot N Now | Attn Corporate Officer | PO Box 841759 | | | Dallas | TX | 75284-1759 | |
| GU | Full Package | Tagami Morihara Service, Ltd | Attn Managing Partner | 1733 Kahai St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Tahnee Willburn | | 2400 McRitchie Way | | | Modesto | CA | 95355 | |
| GU | Full Package | Tamara Y Spires | | 300 Taft Dr | | | Portsmouth | VA | 23701 | |
| GU | Full Package | Tamera Smith | | 530 S Carr Rd | | | Plainfield | IN | 46168 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Tammy A Hannel | | 4710 Calhoun St | | | Indianapolis | IN | 46219 | |
| GU | Full Package | Tammy J Hicks | | 1816 N Leland Ave | | | Indianapolis | IN | 46218 | |
| GU | Full Package | Tanaka Properties c/o Ret Mgmt | Attn Mng Mbr/MC61099 | PO Box 1300 | | | Honolulu | HI | 96807-1300 | |
| GU | Full Package | Tanaka Properties, LLC | Cox Castle & Nicholson LLP | Attn Susan S Davis Esq | 2049 Century Park East 28t | | Los Angeles | CA | 90067 | |
| GU | Full Package | Tanaka Properties, LLC | Attn Managing Member | PO Box 1300 Mail Code 61099 | | | Honolulu | HI | 96807 | |
| GU | Full Package | Tanesha C Ellis | | 629 Violet St | | | Modesto | CA | 95356 | |
| GU | Full Package | Tara R Griffith | | 4920 Cotton Creek Dr | | | Virginia Beach | VA | 23455 | |
| GU | Full Package | Tasi Matapeai | | 1200 Queen Emma St No 3001 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Taylor L Belcher | | 2339 N Hazel | | | Fresno | CA | 93722 | |
| GU | Full Package | Taylor O Bellamy | | 5936 King Lear Dr | | | Indianapolis | IN | 46254 | |
| GU | Full Package | Taylor Security Systems | Attn Corporate Officer | PO Box 248 | | | Bellflower | CA | 90707-0248 | |
| GU | Full Package | Team Equipment Inc | Attn Tom Jones | 4938 E Vale Ave Ste 104 | | | Fresno | CA | 93727-1576 | |
| GU | Full Package | Team Equipment, Inc | Attn Corporate Officer | 529 Shields Ave | | | Fresno | CA | 93704 | |
| GU | Full Package | Tel Us Call Center | | 8447 Wilshire Blvd Ste 401 | | | Beverly Hills | CA | 90211 | |
| GU | Full Package | Tele Pacific Communications | Attn Corporate Officer | PO Box 526015 | | | Sacramento | CA | 95852 | |
| GU | Full Package | Teleconcepts | Attn Corporate Officer | 1450 Richardson St | | | San Bernardino | CA | 92408-2962 | |
| GU | Full Package | Temecula | | 2603 Main St Ste 210 | | | Irvine | CA | 92164 | |
| GU | Full Package | Tempe Square Ann Corp Ofcr | c/o Inverness LLC | PO Box 16688 | | | Phoenix | AZ | 85011-6688 | |
| GU | Full Package | Terence M Sweat | | 598 Longdale Crescent | | | Chesapeake | VA | 23325 | |
| GU | Full Package | Teresa A Smith | | 6422 Decatur Commons | | | Indianapolis | IN | 46221 | |
| GU | Full Package | Teri Yamashige | | 322 Aoloa St No 1405 | | | Kailua | HI | 96734 | |
| GU | Full Package | Terminix | Attn Corporate Officer | PO Box 2587 | | | Fayetteville | NC | 28302 | |
| GU | Full Package | Terry F Perman | | 2151 Catchfly Dr | | | Plainfield | IN | 46168 | |
| GU | Full Package | The Economist | | PO Box 46977 | | | St. Louis | MO | 63146-6977 | |
| GU | Full Package | The Evans Company, LLC | Attn Corporate Officer | 36 891 Cook St No 6 | | | Palm Desert | CA | 92211 | |
| GU | Full Package | The Faure Law Firm, Profit Sharing P | Attn Managing Member | 1421 Luisa Ste L | | | Santa Fe | NM | 87505 | |
| GU | Full Package | The Gas Co | Attn Corporate Officer | PO Box C | | | Monterey Park | CA | 91756 | |
| GU | Full Package | The Goodman Co | Attn Corporate Officer | PO Box 641913 | | | Pittsburgh | PA | 15264-1913 | |
| GU | Full Package | The Hartford Steam Boiler | Attn Corporate Officer | PO Box 21045 | | | Chicago | IL | 60673 | |
| GU | Full Package | The Joseph Krow Company | | 11055 Parker Dr | | | North Huntington | PA | 15642 | |
| GU | Full Package | The Prepared Office | Attn Corporate Officer | 11836 Canon Blvd No 300 | | | Newport News | VA | 23606-2591 | |
| GU | Full Package | The Press Enterprise | Attn Corporate Officer | PO Box 12009 | | | Riverside | CA | 92502-2209 | |
| GU | Full Package | Theodore Luckett | | 4538 Beauvoir Dr | | | Indianapolis | IN | 46235 | |
| GU | Full Package | Theresa A Paulette | | 628 Hanale Pl | | | Kailua | HI | 96734 | |
| GU | Full Package | Theresa Bray | | 2914 Deep Creek Blvd | | | Portsmouth | VA | 23704-6206 | |
| GU | Full Package | Theresa D Moreland | | 1411 Queen St | | | Portsmouth | VA | 23704 | |
| GU | Full Package | Theresa J Quiocho | | 98 117 Kaluamoi Pl | | | Pearl City | HI | 96782 | |
| GU | Full Package | Theresa P Winn | | 628 Hanale Pl | | | Kailua | HI | 96734 | |
| GU | Full Package | Thermopatch | Attn Corporate Officer | 2204 Erie Blvd E/POB 8007 | | | Syracuse | NY | 13217 | |
| GU | Full Package | Thomas Dougher | | 59 091 Kam Hwy | | | Kahuku | HI | 96744 | |
| GU | Full Package | Thomas English Terre Carmel East LL | | 8500 Keystone Crossing Ste 170 | | | Indianapolis | IN | 46240 | |
| GU | Full Package | Thomas Lane IRA | | 39602 Trinity Way | | | Fremont | CA | 94538 | |
| GU | Full Package | Thomas S Anderson | | 680 W Shaw No 102 | | | Fresno | CA | 93704 | |
| GU | Full Package | Thomas W Wilder | | 4285 Lafayette St | | | Marianna | FL | 32446 | |
| GU | Full Package | Thompson McMullan | Attn Corporate Officer | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| GU | Full Package | Thomson Financial | Attn Corporate Officer | PO Box 5136 | | | Carol Stream | IL | 60197-5136 | |
| GU | Full Package | Three Golden Investments, LLC | Attn Angelina Polhemus | 2401 E Orangeburg No 675 224 | | | Modesto | CA | 95355 | |
| GU | Full Package | Tiaa Realty Inc | Attn Jenifer Bradley | PO Box 31000 | | | Honolulu | HI | 96849-5528 | |
| GU | Full Package | Tiffany M Spivey | | 3333 Station St | | | Indianapolis | IN | 46218-2171 | |
| GU | Full Package | Tiffany Selke | | 4 Baldwin Pl | | | Newport News | VA | 23606 | |
| GU | Full Package | Tim Denari | | 7850 White Ln E140 | | | Bakersfield | CA | 93309 | |
| GU | Full Package | Tim Rand | | 5901 Warner Ave No 108 | | | Huntington Beach | CA | 92649 | |
| GU | Full Package | Timothy J Dejk | | 101 N Pleasant St No 1 | | | Edinburgh | IN | 46124 | |
| GU | Full Package | Timothy Rand | | 10450 Trabuco St | | | Bellflower | CA | 90706 | |
| GU | Full Package | Tina L Wright | | 4923 Barlow | | | Indianapolis | IN | 46226 | |
| GU | Full Package | Tina M Pollick | | 818 W Peralta Way | | | Fresno | CA | 93705 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Tinders Locksmith Service | Attn Corporate Officer | 2802 East 55th Pl | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Tire Country USA | Attn Corporate Officer | 6277 N Blackstone Ave | | | Fresno | CA | 93710-5011 | |
| GU | Full Package | TKC Properties, LLC | Attn Don Tharp | 6910 N Shadeland Ave | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Todd A Glaspar | | 2945 A Varsity Cir | | | Honolulu | HI | 96826 | |
| GU | Full Package | Tom Anderson | | 680 W Shaw Ave Ste 202 | | | Fresno | CA | 93704 | |
| GU | Full Package | Tonya M Wentzel | | 1354 Cornwallis Ln | | | Indianapolis | IN | 46234 | |
| GU | Full Package | Total Marketing Partners | Attn Corporate Officer | 125 E Tahquitz Cyn No 203 | | | Palm Springs | CA | 92262 | |
| GU | Full Package | Town Of Fishers | Attn Corporate Officer | 1 Municipal Dr | | | Fishers | IN | 46038 | |
| GU | Full Package | Town Of Speedway | Attn Corporate Officer | PO Box 1990 | | | Indianapolis | IN | 46206-1990 | |
| GU | Full Package | Trade Publishing Co, Ltd | Attn Managing Partner | 287 Mokauea St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Trading Post Attn DG Alusi | c/o Robert L Jensen Assoc | 2160 N Fine Ave | | | Fresno | CA | 93727 | |
| GU | Full Package | Travis Kaneshiro | | 892 Maninholo St | | | Honolulu | HI | 96825 | |
| GU | Full Package | Trimark/Hughes | Attn Laura Cobb | 23 Corporate Plz Ste 245 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | Trimark/Hughes Corona Wy | c/o Hughes Inv Attn Mng Mbr | PO Box 8700 | | | Newport Beach | CA | 92658-8700 | |
| GU | Full Package | Trustees of the Estate of Bernice | Pauahi Bishop | 4211 Waialae Ave Ste 33 | | | Honolulu | HI | 96816 | |
| GU | Full Package | TSB, Inc | Attn Corporate Officer | PO Box 844 | | | Blue Lake | CA | 95525 | |
| GU | Full Package | Turlock Irrigation District | | PO Box 819007 | | | Turlock | CA | 95381-9007 | |
| GU | Full Package | Turner Riverwalk 5, LLC | c/o Barnett & Rubin A P C | 5450 Tiburo Rd | | | Irvine | CA | 92680 | |
| GU | Full Package | Turnkey Mechanical & Elec | | 570 Tracy Rd Ste 650 | | | Whiteland | IN | 46184-9101 | |
| GU | Full Package | Turnkey Mechanical & Electrical Corp | Attn Corporate Officer | 570 Tracy Rd No 650 | | | Whiteland | IN | 46184-9101 | |
| GU | Full Package | Twenty First Street Development | | Pembroke One Building 5th Fl | | | Virginia Beach | VA | 23462 | |
| GU | Full Package | Twenty First Technologies Corp | | PO Box 10784 | | | Honolulu | HI | 96816 | |
| GU | Full Package | Twenty First Technologies Corp | | 1024 Mapunapuna Street, Suite 202 | | | Honolulu | HI | 96819 | |
| GU | Full Package | Twiggy Perrotta | | 920 Channelle Dr Unit 300 | | | Virginia Beach | VA | 23451 | |
| GU | Full Package | Tyson Moore | | 4460 Caminito Pedernal | | | San Diego | CA | 92117 | |
| GU | Full Package | U S Dry Cleaning Services Corporat | dba U S Dry Cleaning Corporation | 4040 MacArthur Blvd Ste 305 | | | Newport Beach | CA | 92660 | |
| GU | Full Package | U S Securities & Exchange Commissi | | 5670 Wilshire Blvd 11th Fl | | | Los Angeles | CA | 90036 | |
| GU | Full Package | U S Sewing Machine Co | Attn Corporate Officer | 2494 E Gettysburg | | | Fresno | CA | 93726 | |
| GU | Full Package | U S Trustees Office | Frank Cadigan Esq | 411 West Fourth St No 9041 | | | Santa Ana | CA | 92701 | |
| GU | Full Package | ULINE Shipping Supply Spec | Attn Corporate Officer | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| GU | Full Package | Ulysses Garcia | | 3770 El Camino Dr | | | San Bernardino | CA | 92404 | |
| GU | Full Package | Union Drycleaning Products | Attn Corporate Officer | 10 Southwoods Pkwy No 100 | | | Hapeville | GA | 30354 | |
| GU | Full Package | Unipress | Attn Corporate Officer | 3501 Queen Palm Dr | | | Tampa | FL | 33619 | |
| GU | Full Package | United Cleaners Supply LLC | | 3165 De La Cruz Blvd | | | Santa Clara | CA | 95054 | |
| GU | Full Package | United Fabricare | Attn Corporate Officer | PO Box 01796 | | | Los Angeles | CA | 90001 | |
| GU | Full Package | United Refrigeration Inc | | PO Box 678458 | | | Dallas | TX | 75267-8458 | |
| GU | Full Package | United Telephone Co of Indiana | | 10382 Rancho Ave | | | Aurora | IL | 47001 | |
| GU | Full Package | United Telephone Company | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| GU | Full Package | Universal Office Supplies | Attn Corporate Officer | 1814 NE Miami Gardens Dr N | | | Miami Beach | FL | 33179 | |
| GU | Full Package | UNUM Provident | Attn Corporate Officer | Po Box 406990 | | | Atlanta | GA | 30384-6990 | |
| GU | Full Package | UPS | Attn Corporate Officer | Po Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| GU | Full Package | Urobey Castro | | 1912 Galeston Dr | | | Indianapolis | IN | 46229 | |
| GU | Full Package | US Bancorp | Attn Corporate Officer | PO Box 580337 | | | Minneapolis | MN | 55458 | |
| GU | Full Package | US EPA Region 3 | | 1650 Arch St 3PM52 | | | Philadelphia | PA | 17103-2029 | |
| GU | Full Package | US EPA Region 5 | | 77 W Jackson Blvd | | | Chicago | IL | 60604 | |
| GU | Full Package | US EPA Region 9 | | 75 Hawthorne St | | | San Francisco | CA | 94105 | |
| GU | Full Package | US Machineries Engineering | Attn Corporate Officer | 5129 Powder Mill Rd | | | Littlerock | AR | 72203-1861 | |
| GU | Full Package | Usable Life Insurance | Attn Corporate Officer | PO Box 1861 | | | Sidney | MD | 20705 | |
| GU | Full Package | Usaprons, Inc | Attn Corporate Officer | PO Box 237 | | | New York | NE | 69162-0237 | |
| GU | Full Package | VA Beach Affil/Time Equities | Attn Corporate Officer | 555th Ave 15th Fl | | | Kaneohe | NY | 10003 | |
| GU | Full Package | Valentin Olson Iii | | 47 156 Kam Hwy | | | Portsmouth | HI | 96744 | |
| GU | Full Package | Valerie Edwards | | 622 Florida Ave | | | Tempe | VA | 23707 | |
| GU | Full Package | Valley Ace Hardware Tempe | Attn Corporate Officer | 1805 E Baseline Rd | | | Armona | AZ | 85283 | |
| GU | Full Package | Valley Maintenance | Attn Corporate Officer | 11411 Redwood St | | | Fresno | CA | 93202 | |
| GU | Full Package | Valley Yellow Pages | Attn Corporate Officer | 1850 N Gateway Blvd | | | | CA | 93727-1600 | |

Page 26 of 28

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Valtesi I, LLC | | 930 E 66th St | | | Indianapolis | IN | 46220 | |
| GU | Full Package | Valve Service & Supply, Inc | Attn Joyce | 91 210 Olui St | | | Kapolei | HI | 96707-1720 | |
| GU | Full Package | Vanessa L Tinder | | 2905 David Ave | | | Norfolk | VA | 23518 | |
| GU | Full Package | Vanetta M Crowe | | 726 W 12th St | | | Indianapolis | IN | 46202 | |
| GU | Full Package | Varduhi Topalyan | | 745 W Bullard Ave | | | Fresno | CA | 93704 | |
| GU | Full Package | Vectren | Attn Corporate Officer | PO Box 6248 | | | Indianapolis | IN | 46206-6248 | |
| GU | Full Package | Vera Y Pearson | | 6112 Bradford Dr No A | | | Suffolk | VA | 23435 | |
| GU | Full Package | Verizon | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | |
| GU | Full Package | Verizon Online | | PO Box 3243 | | | Bloomington | IL | 61702-3243 | |
| GU | Full Package | Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 81702 | |
| GU | Full Package | Veronica Sosa | | 2644 Spectacular Bid St | | | Perris | CA | 92571 | |
| GU | Full Package | VF Workwear | Attn Corporate Officer | PO Box 840479 | | | Dallas | TX | 75284-0479 | |
| GU | Full Package | Vicki Crow, C P A Fresno | County Auditor Controller | PO Box 1192 | | | Fresno | CA | 93715-1192 | |
| GU | Full Package | Vicki Lynn Dunn | | 7453 E Robertson Rd | | | Trafalgar | IN | 46181 | |
| GU | Full Package | Vicki P Wallace | | 2501 Oakleaf Pl No 303 | | | Portsmouth | VA | 23707 | |
| GU | Full Package | Victoria Ward, Ltd. | Attn Managing Member | PO Box 31000 | | | Honolulu | HI | 96849-5316 | |
| GU | Full Package | Victoriana G Redoble | | 1126 A Halona St | | | Honolulu | HI | 96817 | |
| GU | Full Package | Vikki S Underwood | | 1263 Mt Pleasant E Dr | | | Greenwood | IN | 46142 | |
| GU | Full Package | Vildana Brkic | | 7608 E Carlton Arms Rd | | | Indianapolis | IN | 46256 | |
| GU | Full Package | Vilma S Eugenio | | 1922 Ula St | | | Honolulu | HI | 96819 | |
| GU | Full Package | Vincent & Concetta Cafici | JTWROS | 42 The Bayou | | | Oak Beach | NY | 11702 | |
| GU | Full Package | Vintage Filings | Safeway Windward Bldg B | 150 W 46th St 6th Fl | | | New York | NY | 10036 | |
| GU | Full Package | Violeta Aranday | Lee & Sakumoto LLC | 16670 Burton St No 31A | | | Riverside | CA | 92505 | |
| GU | Full Package | Virginia Aranday | | 2226 W Hidalgo Ave | | | Phoenix | AZ | 85041 | |
| GU | Full Package | Virginia Dept of Environmental Qual | | 629 East Main St | P O Box 1105 | | Richmond | VA | 23218 | |
| GU | Full Package | Virginia E Quimoyog | | 2977 Ala Ilima St No 204 | | | Honolulu | HI | 96818 | |
| GU | Full Package | Virginia Natural Gas | | 150 W Main St Ste 1500 | | | Norfolk | VA | 23510 | |
| GU | Full Package | Virginia R Carreon | | 1918 A Hanu Ln | | | Honolulu | HI | 96819 | |
| GU | Full Package | Vision Windward I Atn Mng Mbr | Safeway Windward Bldg B | 1164 Bishop St Ste 1201 | | | Honolulu | HI | 96849-5597 | |
| GU | Full Package | Vision Windward I, LLC | Lee & Sakumoto LLC | 1164 Bishop St Ste 1201 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Vision Winward 1, LLC | Attn Steve Carlton | 1003 Bishop St Ste 1800 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Vita Joana Gregory | | 2279 Eagle Glen Pkwy No 112 140 | | | Corona | CA | 92883 | |
| GU | Full Package | Wachovia Bank NA | Paul S Bliley Jr Esquire | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| GU | Full Package | Wagner Financial Services | Attn Corporate Officer | 950 South Coast Dr No 265 | | | Costa Mesa | CA | 92626 | |
| GU | Full Package | Waimalu Plaza Co., LLP | | 1287 Kalani St Ste 206 | | | Honolulu | HAWAII | 96817-4478 | |
| GU | Full Package | Waimalu Plaza Co Atn Mng Ptnr | c/o Sofos Realty Corp | 600 Kapiolani Bve No 200 | | | Honolulu | HI | 96813 | |
| GU | Full Package | Wanette Nawell | | 87 123 Kulahikila Pl | | | Waianae | HI | 96792 | |
| GU | Full Package | Waste Industries | | PO Box 3126 | | | Timonium | MARYLAND | 21094 | |
| GU | Full Package | Waste Management | c/o RMS Bankruptcy Recovery Service | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| GU | Full Package | Watley Group, LLC | Attn Managing Member | 1801 Century Park E No 1830 | | | Los Angeles | CA | 90067 2320 | |
| GU | Full Package | Wayne Haraga | | 2100 Date St No 1406 | | | Honolulu | HI | 96826 | |
| GU | Full Package | Wcsc, Llc | Attn Crp Ofcr/Transaction Proc | PO Box 1120 | | | Honolulu | HI | 96807-1120 | |
| GU | Full Package | WCSC, LLC | | 1150 S King St Ste 501 | | | Honolulu | HI | 96814 | |
| GU | Full Package | Wendy A Lipps | | 4935 So St Rd 421 | | | Zionsville | IN | 46077 | |
| GU | Full Package | Wesley & Drumheller | | 304 Coventry Close No 103 | | | Chesapeake | VA | 23320 | |
| GU | Full Package | WFCB OSH Commercial Svcs | Attn Corporate Officer | PO Box 659445 | | | San Antonio | TX | 78265-9445 | |
| GU | Full Package | Wheel Alignment Corp | Attn Corporate Officer | 801 Kawaiahao St | | | Honolulu | HI | 96813 | |
| GU | Full Package | Whites Ace Hardware | Attn Corporate Officer | 731 S Rangeline Rd | | | Carmel | IN | 46032 | |
| GU | Full Package | Whites Heating & Cooling | Attn Corporate Officer | 2316 East 45th St | | | Indianapolis | IN | 46205 | |
| GU | Full Package | WHRO | Attn Corporate Officer | 5200 Hampton Blvd | | | Norfolk | VA | 23508-1507 | |
| GU | Full Package | William H McCartney | | 2444 Spring View Trail | | | Chapel Hill | NC | 27514 | |
| GU | Full Package | William H White | | 5135 Westerly Dr | | | Virginia Beach | VA | 23464 | |
| GU | Full Package | William H Whittable III | | 763 Thornburg Ln | | | Avon | IN | 46123 | |
| GU | Full Package | William J Wall | | 1805 Whiteface Cir | | | Virginia Beach | VA | 23456 | |
| GU | Full Package | Williamson Dickie Mfg Co | Attn Corporate Officer | Po Box 915156 | | | Dallas | TX | 75391-5156 | |
| GU | Full Package | Willow Station, LLC | Attn Managing Member | PO Box 340129 | | | Sacramento | CA | 95834-0129 | |

In re Enivel, Inc. et al.
Case No. 8:10-bk-12735-RK

Page 33 of 374

Page 27 of 28

Exhibit 2

Master Service List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| GU | Full Package | Wills Enterprises | Attn Corporate Officer | 7472 N Fresno No 209 | | | Fresno | CA | 93710 | |
| GU | Full Package | Windward City Merchants Assoc | | 1150 South King Sr Ste 501 | | | Honolulu | HI | 96814 | |
| GU | Full Package | Winston Water Services | Attn Corporate Officer | PO Box 2546 | | | Fresno | CA | 93725 | |
| GU | Full Package | WJG | | 17802 Sky Park Cir Ste 200 | | | Irvine | CA | 92614 | |
| GU | Full Package | WLSN Pacific LLC | Attn Managing Member | PO Box 1185 | | | Kapaau | HI | 96755 | |
| GU | Full Package | Worldwide Property Mgmt | Attn Corporate Officer | PO Box 246 | | | Montrose | NY | 10548 | |
| GU | Full Package | WPV4 93 7 BDBFM | Attn Corporate Officer | 999 Waterside Dr No 500 | | | Norfolk | VA | 23510 | |
| GU | Full Package | WUSH FM US 106 | Attn Corporate Officer | 999 Waterside Dr No 500 | | | Norfolk | VA | 23510 | |
| GU | Full Package | WW Grainger Inc | MIES1787295S273 | 7300 N Melvina | | | Niles | IL | 60714 | |
| GU | Full Package | Wyatt Bennett | | 15916 Blythe St | | | Van Nuys | CA | 91406-1810 | |
| GU | Full Package | Yancy Figueroa | | 3921 Springwood Ct | | | Chesapeake | VA | 23321 | |
| GU | Full Package | Yaneth Marin | | 3410 Fensmuer St | | | Riverside | CA | 92503 | |
| GU | Full Package | Yellow Book Sales & Distribution | Headquarters | 398 RXR Plz | | | Uniondale | NY | 11556 | |
| GU | Full Package | Yolanda Coronado | | PO Box 698 | | | Del Rey | CA | 93616 | |
| GU | Full Package | Young Ideas Creative Cons | Attn Corporate Officer | 146 Omao St | | | Kailua | HI | 96734 | |
| GU | Full Package | Young Scale Co | Attn Corporate Officer | 3402 Waialae Ave | | | Honolulu | HI | 96816-2620 | |
| GU | Full Package | Zachary M Hyatt | | 1956 Fair Haven Dr | | | Indianapolis | IN | 46229 | |
| GU | Full Package | Zack C Stallings | | 1712 N River Rd | | | Virginia Beach | VA | 23454 | |
| GU | Full Package | Zandra Goodman | | 516 Day St | | | Hampton | VA | 23661 | |
| GU | Full Package | ZAP Printing, Inc | Attn Corporate Officer | 127 Radio Rd | | | Corona | CA | 92879 | |
| GU | Full Package | Zayn Biven | | 45 646 Anoi Rd | | | Kaneohe | HI | 96744 | |
| GU | Full Package | Zenaida P Doropan | | 98 412 Kilinoe St No 201 | | | Aiea | HI | 96701 | |
| GU | Full Package | Zep Manufacturing Co | Attn Corporate Officer | File 50188 | | | Los Angeles | CA | 90074-0188 | |

Page 28 of 28

Exhibit 2

# **Exhibit 3**

### SERVICE LIST WHICH LISTS ALL EQUITY HOLDERS

### THAT WERE SERVED ON APRIL 28, 2011

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | AGERE SYSTEMS | | 1110 AMERICAN PKWY NE | | ALLENTOWN | PA | 18109 | |
| Common Stock | Notice & Ballot | ALAMITOS ASSOCIATES IN OB/GYN INC PROFIT SHA | FBO TIMOTHY RANO | 5152 KATELLA AVE 106 | | LOS ALAMITOS | CA | 90720 | |
| Common Stock | Notice & Ballot | ALAN BARAL TTEE | THE BARAL FAMILY TRU | 2469 PARK OAK DR | | LOS ANGELES | CA | 90068 | |
| Common Stock | Notice & Ballot | AMEET SHAH | | 1580 EASTCLIFF RD | | BURNSVILLE | MN | 55337 | |
| Common Stock | Notice & Ballot | AMEET SHAH | | 1600 EAST CLIFF RD | | BURNSVILLE | MN | 55337 | |
| Common Stock | Notice & Ballot | AMEET SHAH | | 17145 JASPER TRAIL | | LAKEVILLE | MN | 55044 | |
| Common Stock | Notice & Ballot | AMERICAN EXPRESS TRAVEL | RELATED SERVICES C | C/O PO BOX 3001 | | MALVERN | PA | 19355-0701 | |
| Common Stock | Notice & Ballot | AMERICAN INFORM TECHNOLOGY CORP | | 222 THIRD ST SE STE 233 | | CEDAR RAPIDS | IA | 52401 | |
| Common Stock | Notice & Ballot | ANDREW B JONES | | 1479 W ROBINWOOD | | FRESNO | CA | 93711 | |
| Common Stock | Notice & Ballot | ANDREW MORTIMER LAMB | | 128 CLEARWATER WAY | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | ANDREW PLOTKIN & LAURIE PLOTKIN TTEES | PLOTKIN FAMILY TRU | 4302 SAINT CLAIR AVE | | STUDIO CITY | CA | 91604-1611 | |
| Common Stock | Notice & Ballot | ANTHONY BRYAN | | 2525 N OCEAN BLVD | | GULFSTREAM | FL | 33483 | |
| Common Stock | Notice & Ballot | ANTHONY D FREITAS & FRANKIE L FREITAS | | 94482 HONOWAI ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | ANTHONY J A BRYAN SR | | 2525 N OCEAN BLVD | | GULFSTREAM | FL | 33483 | |
| Common Stock | Notice & Ballot | ANTONIO T FABIA | | 91 1081 KUALI ST | | EWA BEACH | HI | 96706 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | ARI ROSENBLATT & ANN ROSENBLATT JT TEN | | 9400 BRIGHTON WAY 311 | | BEVERLY HILL | CA | 90210-4710 | |
| Common Stock | Notice & Ballot | ARROWHEAD MOUNTAIN SPRING WATER | | 2767 E IMPERIAL HWY | | BREA | CA | 92821 | |
| Common Stock | Notice & Ballot | ARTHUR J MORRIS | | 9210 STAMPS AVE | | DOWNEY | CA | 90240 | |
| Common Stock | Notice & Ballot | ASPEN PUBLISHERS | | 5301 BYCKEYSTOWN PIKE STE 400 | | FREDERICK | MD | 21704 | |
| Common Stock | Notice & Ballot | ATLAS WATER SYSTEMS INC | | 75 LOS ANGELES ST | | NEWTON | MA | 02458 | |
| Common Stock | Notice & Ballot | at WORK SERVICES | | 15466 LOS GATOS BLVD STE 109 | | LOS GATOS | CA | 95032 | |
| Common Stock | Notice & Ballot | BARAL ENTERPRISES LP | | 2459 PARK OAK DR | | LOS ANGELES | CA | 90068-2539 | |
| Common Stock | Notice & Ballot | BENITA M RAMONES | | 1725 EMA PL | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | BEST BEST & KRIEGER LLP PROFIT SHARING PLAN | | 74051 KOKOPELLI CIR | | PALM DESERT | CA | 92260 | |
| Common Stock | Notice & Ballot | BILL FEIS | | 48 WHITE WATER DR | | CORONA DEL MAR | CA | 92625 | |
| Common Stock | Notice & Ballot | BILL NICLEY | | 233 NORTH GARSDEN AVE | | COVINA | CA | 91724 | |
| Common Stock | Notice & Ballot | BING CHUCK | | 1450 AALA ST STE 1703 | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | BIRD & BIRD | | 90 FETTER LN | | LONDON EC4A 1JP | | | UNITED KINGDO |
| Common Stock | Notice & Ballot | BOB BHAR | | 8033 CALIFORNIA AVE | | WHITTIER | CA | 90602 | |
| Common Stock | Notice & Ballot | BORIS GOLUBSHIK & MELA GOLUBCHIK JT TEN | | 842 19TH ST | | SANTA MONICA | CA | 90403-1906 | |
| Common Stock | Notice & Ballot | BOWNE OF LOS ANGELES INC | | 10591 HUMBOLT ST | | LOS ALAMITOS | CA | 90720-5411 | |
| Common Stock | Notice & Ballot | BRAD DAVIES | | 48622 PEAR ST | | INDIO | CA | 92201 | |
| Common Stock | Notice & Ballot | BRAD DRACE & SHARON DRACE | | 4847 LINDSTROM AVE | | IRVINE | CA | 92604 | |
| Common Stock | Notice & Ballot | BRIAN A WILLIAMS 401 K PROFIT SHARING PLAN | | 365 CAMINO NORTE | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | BRIAN BANKS & CAROLYN BANKS | | 247 W EL PINTADO | | DANVILLE | CA | 94526 | |
| Common Stock | Notice & Ballot | BRILL FAMILY TRUST | | 4620 RUBIO AVE | | ENCINO | CA | 91436 | |
| Common Stock | Notice & Ballot | BRINCKMANN & ASSOCIATES | | 3170 REPS MILLER RD STE 110 | | NORCROSS | GA | 30071 | |
| Common Stock | Notice & Ballot | BROAD PR INC | | 1770 MASSACHUSETTES AVE STE 267 | | CAMBRIDGE | MA | 02140-2808 | |
| Common Stock | Notice & Ballot | BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | | SAN FRANCISCO | CA | 94104 | |
| Common Stock | Notice & Ballot | BYRON A RIDDLE | | 207A MALUNIU AVE | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | BYRON R GRAPER | | 3760 A OLD PALI RD | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | CA RETAIL INV INC | PROFIT SHARING PL | 260 NEWPORT CTR DR | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | CARLOS BARBOSA | | 7250 FRANKLIN AVE | | LOS ANGELES | CA | 90046-3049 | |
| Common Stock | Notice & Ballot | CAROLINE NEWBY | | 463 IANA ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | CATHERINE A DELA CRUZ | | 91 1036 KUHINA ST | | EWA BEACH | HI | 96706 | |
| Common Stock | Notice & Ballot | CDW COMPUTER CENTERS INC | | C/O PO BOX 5126 | | TIMONIUM | MD | 21094 | |
| Common Stock | Notice & Ballot | CEDRIC CHUN | | 2721 KOLONAHE PL | | HONOLULU | HI | 96813 | |
| Common Stock | Notice & Ballot | CHANTELLE G PINTOR | | 1325 NORTH SCHOOL ST NO 312B | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | CHARISSE EUGENIO | | 1804 KAUMUALII ST | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | CHARLENE A GANIBAN | | 94 738 KALAE ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | CHESTNUT REALTY | | 6609 N LA MAI AVE | | LINCOLNWOOD | IL | 60712-3101 | |
| Common Stock | Notice & Ballot | CINGUGAN INTERACTIVE | | 5565 GLENRIDGE CONNECTOR STE 510 | | ATLANTA | GA | 30324 | |
| Common Stock | Notice & Ballot | CLINTON D CHURCHILL & SUZANNE S CHURCHILL | | 634 KAIMALINO ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | COMCAST | | PO BOX 196 | | NEWARK | NJ | 07101 | |

Exhibit 3

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | CONNIELYN PABLO | | 1928 ELUWENE ST | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD STE 400 | | WILMINGTON | DE | 19808 | |
| Common Stock | Notice & Ballot | COVAD COMMUNICATIONS | | 110 RIO ROBLES DR | | SAN JOSE | CA | 95134-1813 | |
| Common Stock | Notice & Ballot | CRAIG M RANKIN | | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | CRAIG RANKIN | | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | CRESTY M MADARIAGA | | 94 1036 KAHUALANI ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | DANIEL HIGGINS & LISA HIGGINS | | 8609 VIVO VIOLET AVE | | LAS VEGAS | NV | 89143 | |
| Common Stock | Notice & Ballot | DANIEL WRIGHT | | 922 WEST REGAL RD | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | DAN MOSES | | 1251 DODGE CITY PL | | NORCO | CA | 92860-3831 | |
| Common Stock | Notice & Ballot | DARRYL BENNETT & DIANA BENNETT | | 23941 STILLWATER LN | | LAGUNA NIGUEL | CA | 92677 | |
| Common Stock | Notice & Ballot | DAVID BARON | | 4 CANYON CREEK | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | DAVID BUNDY | | 142 POWDER HILL RD | | BEDFORD | NH | 03110 | |
| Common Stock | Notice & Ballot | DAVID GOLUBCHIK | | 10250 CONSTELLATION 1700 | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | DAVID GOLUBCHIK | | 1663 AMHERST AVE | | LOS ANGELES | CA | 90025 | |
| Common Stock | Notice & Ballot | DAVID LEE APPLEBAUM TTEE FBO | APPLEBAUM REVOC | 2340 GREEN MOUNTAIN CT | | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | DAVID LIND | | 12540 CAVALIER DR | | WOODBRIDGE | VA | 22192 | |
| Common Stock | Notice & Ballot | DAVID MOORE | | 47 525 VIA MONTANA | | LA QUINTA | CA | 92253 | |
| Common Stock | Notice & Ballot | DAVID T MOORE IRA | | 47525 VIA MONTANA | | LA QUINTA | CA | 92253 | |
| Common Stock | Notice & Ballot | DAVID W LEVENE | | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | DAWN K KAOHE | | 52 260 KAMEHAMEHA HWY | | KAAAWA | HI | 96730 | |
| Common Stock | Notice & Ballot | DEBORAH LYNN DAVIS | | 19475 N GRAYHAWK DR UNIT 1039 | | SCOTTSDALE | AZ | 85255-7417 | |
| Common Stock | Notice & Ballot | DEIDRA M GIETZ | | 943 A KAINUI DR | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | DIVERSIFIED BRANDING AND MARKETING | | 11379 NOTTE CALMA ST | | LAS VEGAS | NV | 89141 | |
| Common Stock | Notice & Ballot | DONNA CHAUTHANI | | 11358 LAKEPORT DR | | RIVERSIDE | CA | 92505 | |
| Common Stock | Notice & Ballot | DONNA LAMPRECHT & LA VERNE LAMPRECHT | | 78022 RED HAWK LN | | LA QUINTA | CA | 92253 | |
| Common Stock | Notice & Ballot | DORTHY A ROBINSON TTEE FBO HAROLD ROBINSO | UAD 5/9/07 | 28441 SW MEADOW LOOP | | WILSONVILLE | OR | 97070 | |
| Common Stock | Notice & Ballot | DSP GROUP INC | | 3120 SCOTT BLVD | | SANTA CLARA | CA | 95054 | |
| Common Stock | Notice & Ballot | DUNCAN CAMPBELL | | 1430 TOPAR AVE | | LOS ALTOS | CA | 94024 | |
| Common Stock | Notice & Ballot | DWYER SCHRAFF MEYER GRANT & GREEN | | 1800 PIONEER PLZ | | HONOLULU | HI | 96813 | |
| Common Stock | Notice & Ballot | EARL GREENBERG TTEE TRANSACTIONAL MARKETII | PARTNERS INC RETIR | 125 E TAHQUITZ CANYON STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | EARL GREENBERG | | 125 E TAHQUITZ CANYON STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | ELIZABETH ONEILL | | 200 BENTREE LN | | FLORENCE | SC | 29501 | |
| Common Stock | Notice & Ballot | ELLEN JANE BRILL | | 4108 PARVIA AVE | | LOS ANGELES | CA | 90027 | |
| Common Stock | Notice & Ballot | EMPLOYMENT SCREENING RESOURCES | DBA KEYSPAN ENER | 7110 REDWOOD BLVD STE C | | NOVATO | CA | 94945 | |
| Common Stock | Notice & Ballot | ENERGY NORTH NATURAL GAS INC | | C/O 175 E OLD COUNTRY RD | | HICKSVILLE | NY | 11801 | |
| Common Stock | Notice & Ballot | ERLINDA R AGCAOILI TOD REYNOLD AGCAOILI | TOD EVELYN PASCU | BOX 50929 | | ELELE | HI | 96705 | |
| Common Stock | Notice & Ballot | ESTRELITA E MANIBOG | | 3467 LIKINI ST | | HONOLULU | HI | 96818 | |
| Common Stock | Notice & Ballot | ETRADE | | 10951 WHITE ROCK RD | | RANCHO CORDOVA | CA | 95670 | |
| Common Stock | Notice & Ballot | FAST BALANCE CEDE & CO | | PO BOX 222 BOWLING GREEN STATION | | NEW YORK | NY | 10274 | |
| Common Stock | Notice & Ballot | FEDERAL EXPRESS CORP | | 2005 CORPORATE AVE 2ND FL | | MEMPHIS | TN | 38132 | |
| Common Stock | Notice & Ballot | FEME A ALVARADO | | 921234 HUNEKAI ST | | KAPOLEI | HI | 96707 | |
| Common Stock | Notice & Ballot | F KIM COX & SUSAN R COX | | 125 E TAHQUITZ CANYON | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | FLORA Q LAGMAY | | 921234 HUNEKERI ST | | KAPOLEI | HI | 96707 | |
| Common Stock | Notice & Ballot | FLORENTINA E ASUNCION | | 1914 AHUULA ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | FOXTROT FINANCIAL INC | | 2660 WEST OLIVE AVE | | BURBANK | CA | 91505 | |
| Common Stock | Notice & Ballot | FRANCISCO CARRASQUILLO | | 92 1291 PANANA ST NO 21 | | KAPOLEI | HI | 96707 | |
| Common Stock | Notice & Ballot | FRANCISCO C LEGASPI | | 94 245 LEOWAHINE ST APT A114 | | WAIPAHY | HI | 96797 | |
| Common Stock | Notice & Ballot | FRANCIS E BURKE | | 138 E CHESTNUT AVE | | MONROVIA | CA | 91016 | |
| Common Stock | Notice & Ballot | FRANK LUBRANO JR | | 2903 CASTLEROCK CT | | PEARLAND | TX | 77584 | |
| Common Stock | Notice & Ballot | FREDERIC P JONES JR | | 1024 PACIFIC GROVE LN APT 2 | | PAC GROVE | CA | 93950 | |
| Common Stock | Notice & Ballot | FRED L MCGILVREY | | 83474 FIRECLIFF CT | | INDIO | CA | 92203 | |
| Common Stock | Notice & Ballot | FRONTIER PICTURES INC | | 5855 TOPANGA CYN 410 | | WOODLAND HILLS | CA | 91367 | |
| Common Stock | Notice & Ballot | GARRETT'S ALLISON & MARY E ALLISON | | 20892 GLENCAIRN LN | | HUNTINGTON BEACH | CA | 92646 | |
| Common Stock | Notice & Ballot | GARY DIETZ | | 17 PARKER RD | | BROOKLINE | NH | 03033 | |
| Common Stock | Notice & Ballot | GARY L WHITAKER | | 40713 DESERT CREEK LN | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | GARY M MCGUIRE | | 5 WESTGATE RD | | MT VERNON | NH | 03057 | |

Exhibit 3

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | GAY T INOUYE & WENDELL T INOUYE | | 7248 ALAKOKO ST | | HONOLULU | HI | 96825 | |
| Common Stock | Notice & Ballot | GERALD COLLINS | | 19427 AAMHURT CT | | CERRITOS | CA | 90703 | |
| Common Stock | Notice & Ballot | GERALD H TAKEUCHI & DORENE M TAKEUCHI | | 3515 WOODLAWN DR | | HONOLULU | HI | 96822 | |
| Common Stock | Notice & Ballot | GLENN M L PANG MD INC DEFINED BENEFIT PLAN | | 1428 ALEWA DR | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | GLOBAL MEDIA GROUP LLC | | 8281 E GELDING DR | | SCOTTSDALE | AZ | 85260 | |
| Common Stock | Notice & Ballot | GLORIA LATA | | 91 1354 KAMAHO ST | | EWA BEACH | HI | 96706 | |
| Common Stock | Notice & Ballot | GLORIA LIFSCHUTZ | | 4151 VIA MARTINA | | PALM DESERT | CA | 92260-1834 | |
| Common Stock | Notice & Ballot | GOOD TECHNOLOGY INC | | 4250 BURTON DR | | SANTA CLARA | CA | 95054 | |
| Common Stock | Notice & Ballot | GREG WOODRUFF | | 345 WAGAR RD | | ROCKY RIVER | OH | 44116-1559 | |
| Common Stock | Notice & Ballot | HANNAH KILAKALUA | | 89 336 PUA AVE | | WAIANAE | HI | 96792 | |
| Common Stock | Notice & Ballot | HASLER INC | | FOREST PKWY | | SHELTON | CT | 06484 | |
| Common Stock | Notice & Ballot | HENRY G YOUNG | | 13841 TAMWORTH AVE | | SARATOGA | CA | 95070 | |
| Common Stock | Notice & Ballot | IAN ANDERSON & ANGELINA ANDERSON | | 3926 RANCHO REINA CT | | RIVERSIDE | CA | 92505 | |
| Common Stock | Notice & Ballot | IKON FINANCIAL SERVICES | BANKRUPTCY ADMIN PO BOX 13708 | | | MACON | GA | 31208 | |
| Common Stock | Notice & Ballot | IMELDA D AMODO | | 94 486 NIULII ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | NASHUA | NH | 03061-3808 | |
| Common Stock | Notice & Ballot | INPUT | | 11951 FREEDOM DR STE 1000 | | RESTON | VA | 20190-5658 | |
| Common Stock | Notice & Ballot | INSIGHT | | 6820 SOUTH HARL AVE | | TEMPE | AZ | 85283 | |
| Common Stock | Notice & Ballot | INTEGRATED VOICE RESOURCES IV | | 9725 BEAVERTON HILLSIDE HWY STE 230 | | BEAVERTON | OR | 97005-4755 | |
| Common Stock | Notice & Ballot | IRENE ISONAGA TTEE | KOKICHI ISONAGA JR | BOX 1762 | | LIHUE | HI | 96766 | |
| Common Stock | Notice & Ballot | IRON MOUNTAIN RECORDS MANAGEMENT | | C/O PO BOX 5126 | | TIMONIUM | MD | 21094 | |
| Common Stock | Notice & Ballot | JAMES N TURNER FAMILY TRUST | | 695 MILOKAI ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | JAMES TAYLOR & KARLENE TAYLOR | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | JANE HAGEN | | 4718 E RANCHO DR | | PHOENIX | AZ | 85018 | |
| Common Stock | Notice & Ballot | JANE WALLEYN & DAVID WALLEYN | | 4030 GREATWOOD PTCH | | APLHARETTA | GA | 30005 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 3355 KESWICK RD | | BATIMORE | MD | 21211 | |
| Common Stock | Notice & Ballot | JAVA TREE GOURMET COFFEES INC | | 250 COMMERCIAL ST | | MANCHESTER | NH | 03101 | |
| Common Stock | Notice & Ballot | JAYSON A MACADANGDANG | | 94 738 KALAE ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | JEANNE THOMASON | | 907 20TH ST NO B | | SANTA MONICA | CA | 90403 | |
| Common Stock | Notice & Ballot | JEFF CRAWFORD | | 4620 RUBIO AVE | | ENCINO | CA | 91436-3204 | |
| Common Stock | Notice & Ballot | JEFF DEN HARTOG | | 40 GLENEAGLE DR | | NASHUA | NH | 03063 | |
| Common Stock | Notice & Ballot | JEFFREY S PHILPOTT | | 53 055 AVENIDA JUAREZ | | LA QUINTA | CA | 92253 | |
| Common Stock | Notice & Ballot | JEFFREY S GANDIN | | 250 OHUA AVE 12 F | | HONOLULU | HI | 96815 | |
| Common Stock | Notice & Ballot | JEFFREY S GANDIN | | 10515 WELLWORTH AVE | | LOS ANGELES | CA | 90024 | |
| Common Stock | Notice & Ballot | JEFFREY S GANDIN | | 450 N BEDFORD DR STE 307 | | BEVERLY HILLS | CA | 90210 | |
| Common Stock | Notice & Ballot | JEFFRIE JONES | | 224 KUUHALE ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | JENNA BRILL | | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | JENNA G BRILL | | 4620 RUBIO AVE | | ENCINO | CA | 91436-3204 | |
| Common Stock | Notice & Ballot | JENNIFER BASILE | | 40 GLENEAGLE DR | | NASHUA | NH | 03063 | |
| Common Stock | Notice & Ballot | JESSE S WHITTEMORE | | 1533 LIHOUHO ST APT 301 | | HONOLULU | HI | 96822 | |
| Common Stock | Notice & Ballot | JESSE S WHITTEMORE | | 1533 LIHOUHO ST | | HONOLULU | HI | 96822 | |
| Common Stock | Notice & Ballot | JIM OBRIEN | | 939 AMARILLO AVE | | PALO ALTO | CA | 94303 | |
| Common Stock | Notice & Ballot | J LAWRENCE HALL | | 10 COTTON RD | | NASHUA | NH | 03061 | |
| Common Stock | Notice & Ballot | JOCELYN C RABAGO | | 545 NORTH SCHOOL ST | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | JOEY ENGLISH | | 100 S SUNRISE WAY 234 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | JOHN CURTIS | | 802 HILLER ST | | BELMONT | CA | 94002 | |
| Common Stock | Notice & Ballot | JOHN CURTS & CYNTHA CURTS | | 7889 JANUARY DR | | HEMET | CA | 92545 | |
| Common Stock | Notice & Ballot | JOHN KAVANAGH & JULEANN KAVANAGH | | 463 IANA ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | JONES FAMILY TRUST AS AMENDED 2/24/04 | | 1054 W SAN BRUNO | | FRESNO | CA | 93711 | |
| Common Stock | Notice & Ballot | JON M KUMASAKA | | 94 1205 HIAPO ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | JOSEPH FUMOSA | | 24 A COMMERCE RD | | FAIRFIELD | NJ | 07004 | |
| Common Stock | Notice & Ballot | JOY BALON | | 1743 GULICK AVE | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | JUANA C CUEJA | | 943 PAAAINA ST | | PEARL CITY | HI | 96782 | |
| Common Stock | Notice & Ballot | JUDITH A COLLISON | | 9100 NESBIT LAKES DR | | ALPHARETTA | GA | 30022 | |
| Common Stock | Notice & Ballot | JULIANA PERREIRA | | 911642 AUWAHA ST | | EWA BEACH | HI | 96706 | |
| Common Stock | Notice & Ballot | JUSTIN BRILL | | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | KATHERINE M GALBRAITH | | 1546 GOLDEN GATE AVE APT 103 | | LOS ANGELES | CA | 90026-1035 | |
| Common Stock | Notice & Ballot | KAVANAUGH COFFEE ROASTING CO | | 2807 10TH ST | | BERKELEY | CA | 94710 | |

Exhibit 3

Master Equity List

| Party Type | Package | Creditor Notice Name | Creditor Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | | KEISUKE SUGA | 707 CONTINENTAL CIR NO 1711 | | MOUNTAIN VIEW | CA | 94040 | |
| Common Stock | Notice & Ballot | | KELLY QUAN BENNETT | 235 N BELMONT ST NO 202 | | GLENDALE | CA | 91206 | |
| Common Stock | Notice & Ballot | | KENDALL PROMOTIONS INC | 56 MAIN ST | | SALEM | NH | 03079 | |
| Common Stock | Notice & Ballot | | KENNETH D LEE & ANDREA R LEE JT TEN | 16501 ACADEMIA DR | | ENCINO | CA | 91436-4105 | |
| Common Stock | Notice & Ballot | | KEVIN LEMMERS & AMY LEMMERS | 78022 RED HAWK LN | | LA QUINTA | CA | 92253 | |
| Common Stock | Notice & Ballot | | KIMBERLY J NICHOLS | 1901 N NOGALES WAY | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | | KIM F SCOGGINS | 220 S KINGS ST NO 1800 | | HONOLULU | HI | 96813 | |
| Common Stock | Notice & Ballot | | KLEENCO CORPORATION | 3015 KOAPAKA ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | | KOENIG FAMILY TRUST | 18601 CABALLERO CT | | TARZANA | CA | 91356 | |
| Common Stock | Notice & Ballot | | KOMPASS INGEGRATED SOLUTIONS | 100 CHETWOOD DR | | MOUNTAIN VIEW | CA | 94043-5251 | |
| Common Stock | Notice & Ballot | | KRISTI SCHULENBERG | 921 CASTRO ST | | SAN FRANCISCO | CA | 94114-3209 | |
| Common Stock | Notice & Ballot | | KRYSTYNA JACHOWSKI | 16833 COVELLO ST | | VAN NUYS | CA | 91406 | |
| Common Stock | Notice & Ballot | | LAWRENCE D PIRO & JUDITH WARNER | 157 N CANYON VIEW DR | | LOS ANGELES CA | CA | 90049 | |
| Common Stock | Notice & Ballot | | LENAALA BOTELHO | 1137 16TH AVE | | HONOLULU | HI | 96816 | |
| Common Stock | Notice & Ballot | THE JACOBY LIVING | LEONARD D JACOBY & NANCY P JACOBY TTEES | 11611 SAN VICENTE BL 660 | | LOS ANGELES | CA | 90049 | |
| Common Stock | Notice & Ballot | | LEONARD JACOBY & NANCY JACOBY TTEES FRO JAC | 11611 SAN VICENTE BLVD | | LOS ANGELES | CA | 90049-5106 | |
| Common Stock | Notice & Ballot | | LEONARD LEVINE & LISA LEVINE | 4470 GAYLE DR | | TARZANA | CA | 91356 | |
| Common Stock | Notice & Ballot | | LEVENE NEALE BENDER RANKIN & BRILL LLP | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | | LEVENE NEALE BENDER RANKIN & BRILL LLP | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067-6200 | |
| Common Stock | Notice & Ballot | | LIGAYA GANOTISI & MARCELO GANOTISI | 1566 LAULANI ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | | LIGHTHOUSE HOLDINGS LLC | 9844 ALBURTIS AVE | | SANTA FE SPRINGS | CA | 90670 | |
| Common Stock | Notice & Ballot | | LIPI LAI FAMILY LIMITED PARTNERSHIP | 29047 WAGON RD | | AGOURA HILLS | CA | 91301 | |
| Common Stock | Notice & Ballot | | LOLITA MACADANGDANG | 94 738 KALAE ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | | LOLITA M AVECILLA | 94 039 WAIPAHU ST STE 102 | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | | LORRAINE BRUBAKER RENNICK | 42605 MOONRIDGE RD | | BIG BEAR LAKE | CA | 92315 | |
| Common Stock | Notice & Ballot | | LYDIA A GANIBAN | 94 738 KALAE ST | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | | MALVI HOLDING | 223 VAL STE CROIX | | LUXEMBOURG L-1371 | | | |
| Common Stock | Notice & Ballot | | MARIA A SAYSON | 412 N BERERANIA ST NO 107 | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | | MARICHU Q GAMAC | 1325 NORTH SCHOOL ST NO 3128 | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | | MARIE CLAIRE G EUGENIO | 1804 KAUMUALII ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | | MARILYN L RASAN | 1244 KAPALAMA AVE | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | | MARINO CAPITAL PARTNERS | 4600 CAMPUS DR NO 105 | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | | MARINO CAPITAL PARTNERS INC | 4600 CAMPUS DR STE 105 | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | | MARITES N FERNANDO | 94347 KAHUALENA ST | | WAIPAHU | HI | 96797-3412 | |
| Common Stock | Notice & Ballot | | MARK LAITA PHOTOGRAPHY | 3815 MAIN ST | | CULVER CITY | CA | 90232 | |
| Common Stock | Notice & Ballot | | MARK YASUHARA | 98 288 KAONOHI ST STE 3902 | | AIEA | HI | 96701 | |
| Common Stock | Notice & Ballot | BRILL FAMILY TRUST | MARTIN BRILL & BONNIE C BRILL TTEES | 4620 RUBIO AVE | | ENCINO | CA | 91436-3204 | |
| Common Stock | Notice & Ballot | | MARTIN J BRILL | 4620 RUBIO AVE | | ENCINO | CA | 91436 | |
| Common Stock | Notice & Ballot | | MARY A MORRIS | 115 ALABAMA ST | | SAN GABRIEL | CA | 91775 | |
| Common Stock | Notice & Ballot | | MARY JOSSEM | 85 DOWSETT AVE | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | | MASAKO T SAKIMA | 1539 MEYERS ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | | MASTER RECORDING SUPPLY | 510 E GOETZ AVE | | SANTA ANA | CA | 92707 | |
| Common Stock | Notice & Ballot | | MAZHER JAFFAR | 4600 CAMPUS DR STE 105 | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | | MCVEY DEFENSE INITIATIVES GROUP | 5205 LEESBURG PIKE STE 1300 | | FALLS CHURCH | VA | 22041 | |
| Common Stock | Notice & Ballot | | MEI CHENG ASATO | 4396 HAKUPAPA ST | | HONOLULU | HI | 96818 | |
| Common Stock | Notice & Ballot | | MICHAEL DRACE | 224 KUUHALE ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | | MICHAEL E DRACE | 224 KUUHALE ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | | MICHAEL JAMES E CORTEZ | 94 833 KALAWANA PL | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | | MICHAEL W PERRY & VICTORIAL PERRY | 622 KAIMALINO ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | | MICHELLE SHANAHAN | 2912 ALA PUAWA PL | | HONOLULU | HI | 96818 | |
| Common Stock | Notice & Ballot | | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | REDMOND | WA | 98052 | |
| Common Stock | Notice & Ballot | | MIDNIGHT RUN | 98 BATTERY ST STE 250 | | SAN FRANCISCO | CA | 94111 | |
| Common Stock | Notice & Ballot | | MITCHELL W KITAYAMA | 2120 MORNINGSIDE DR | | UPLAND | CA | 91784 | |
| Common Stock | Notice & Ballot | | MITCHELL W KITAYAMA IRA | 2120 MORNING SIDE DR | | UPLAND | CA | 91784 | |
| Common Stock | Notice & Ballot | | MONICA L ACOSTA | PO BOX 19255 | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | | NASHUA WASTE WATER SYSTEM | 229 MAIN ST | | NASHUA | NH | 03062 | |

Master Equity List

Master Equity List

| Party Type | Package | Creditor Notice Name | Creditor Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | | NIDA B FLORES | PO BOX 37785 | | HONOLULU | HI | 96837 | |
| Common Stock | Notice & Ballot | | NIKSEFAT FAMILY TRUST | 10669 WELLWORTH AVE | | LOS ANGELES | CA | 90024 | |
| Common Stock | Notice & Ballot | | NORTEL NETWORKS LIMITED | 8200 DIXIE RD STE 100 | | BRAMPTON L6T 5P6 | | | U.K |
| Common Stock | Notice & Ballot | | NORTHWEST MINI STORAGE | 15 NORTHWEST BLVD | | NASHUA | NH | 03063 | |
| Common Stock | Notice & Ballot | | OMEGA MANAGEMENT GROUP | 139 BILLERICA RD | | CHELMSFORD | MA | 01824 | |
| Common Stock | Notice & Ballot | | OSCAR B CANTEROS JR | 2918 NIHI ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | | PAMELA A BAISLEY | 1515 NUUANU AVE NO 119 | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | | PAOLO PORELLI | VIA P ROTTONI N 10 | | MILANO 20141 ITALY | | | |
| Common Stock | Notice & Ballot | | PATRICK MCCARTHY | 8 DEEP WOOD RD | | SIMSBURY | CT | 06070 | |
| Common Stock | Notice & Ballot | THE 1993 APEL FAMILY TRUST | PAUL APEL & PAMELA APEL TTEES | 685 WALTHER WAY | | LOS ANGELES | CA | 90049 | |
| Common Stock | Notice & Ballot | | PAUL ORMAN | 4513 HARGRAVE CT | | GLEN ALLEN | VA | 23060 | |
| Common Stock | Notice & Ballot | | PEARL FAMILY TRUST | 2502 S CAMINO REAL | | PALM SPRINGS | CA | 92264 | |
| Common Stock | Notice & Ballot | | PENNICHUCK WATER WORKS INC | 25 MANCHESTER ST | | MERRIMACK | NH | 03054-1947 | |
| Common Stock | Notice & Ballot | | PERSHING LLC C/F RONALD J PANG IRA | 2226 LIUHA ST STE 413 | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | THE KOENIG FAMILY | PETER KOENIG & SUSAN KOENIG TTEES | 18601 CABALLERO CT | | TARZANA | CA | 91356-5324 | |
| Common Stock | Notice & Ballot | | PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DR | | SHELTON | CT | 06484-4361 | |
| Common Stock | Notice & Ballot | | PRODUCTIVITY CARD SERVICES | PO BOX 410426 | | SALT LAKE CITY | UT | 84141 | |
| Common Stock | Notice & Ballot | | PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR | | MALVERN | PA | 19355 | |
| Common Stock | Notice & Ballot | | RACKSPACE LTD | 9725 DATAPOINT DR STE 100 | | SAN ANTONIO | TX | 78229 | |
| Common Stock | Notice & Ballot | | RANDALL R SPOHN | 1633 E 4TH ST NO 228 | | SANTA ANA | CA | 92701 | |
| Common Stock | Notice & Ballot | | REGINA SIBULAO | 1804 KAUMUALII ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | | REGISTRAR AND TRANSFER COMPANY | 10 COMMERCE DR | | CRANFORD | NJ | 07016 | |
| Common Stock | Notice & Ballot | | RENKER FAMILY TRUST | C/O 5959 TOPANGA CANYON BLVD STE 180 | | WOODLAND HILLS | CA | 91367 | |
| Common Stock | Notice & Ballot | | RIAZ CHAUTHANI | 11711 COLLETT AVE NO 1722 | | RIVERSIDE | CA | 92505 | |
| Common Stock | Notice & Ballot | | RIAZ CHAUTHANI | 14600 CAMPUS DR | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | | RICHARD A OSHINS 1955 IRREVOCABLE TRUST | 1645 VILLAGE CTR CIR STE 170 | | LAS VEGAS | NV | 89134 | |
| Common Stock | Notice & Ballot | | RICHARD B UMEMASAMI | 719 KAKOA ST | | HONOLULU | HI | 96826 | |
| Common Stock | Notice & Ballot | | RICHARD SANCHEZ | 7132 AZTEC WAY | | BAKERSFIELD | CA | 93308 | |
| Common Stock | Notice & Ballot | ROBERT GANDIN & | ROBERT E GANDIN & MELINDA GANDIN TTEES | 4424 LIBBIT AVE | | ENCINO | CA | 91436-3254 | |
| Common Stock | Notice & Ballot | | ROBERT E GANDIN & MELINDA GANDIN REVOCABLE TRUST | 4424 LIBBIT AVE | | ENCINO | CA | 91436 | |
| Common Stock | Notice & Ballot | | ROBERT LEE FOUNDATION | 125 E TAHQUITZ CANYON WAY 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | | ROBERT MAXA | 27066 PILLSBURY AVE | | LAKVILLE | MN | 55044 | |
| Common Stock | Notice & Ballot | | ROBERT MAYER & JULIE MAYER | 45954 E VIA VILLAGGIO | | INDIAN WELLS | CA | 92210 | |
| Common Stock | Notice & Ballot | | ROBERT M BREECH TRUST | 1100 GEORGINA AVE | | SANTA MONICA | CA | 90402 | |
| Common Stock | Notice & Ballot | | ROBERT MCKAY MORRISON | 6565 OLD MOHAPO RD | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | | ROBERT NEIL STEWART | 15 WODDFORD ST | | LONGUEVILLE NSW 2066 | | | AUSTRALIA |
| Common Stock | Notice & Ballot | | ROBERT NELSON WIVIOTT | 10601 WILSHIRE BLVD | | LOS ANGELES | CA | 90024 | |
| Common Stock | Notice & Ballot | | ROBERT Y LEE | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | | ROBERT Y LEE | 82 MAGDALENA DR | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | | ROBINSON CORP A HAWAII CORPORATION | 1860 ALAL MOANA BLVD 1802 | | HONOLULU | HI | 96815 | |
| Common Stock | Notice & Ballot | | ROCHIE MAMALUAS | 87 217 KAHAU ST | | WAIANAE | HI | 96792 | |
| Common Stock | Notice & Ballot | | RONALD J PANG DEFINED BENEFIT PLAN | 2226 LIUHA STE 413 | | HONOLULU | HI | 96734 | |
| Common Stock | Notice & Ballot | | RONALD M ELLIS & DEBORAH RECHNITZ ELLIS | 1212 RAINTEE DRI NO 185 | | FORT COLLINS | CO | 80526 | |
| Common Stock | Notice & Ballot | | ROWENA R PAITO | 94 441 HIAHIA LOOP | | WAIPAHU | HI | 96797 | |
| Common Stock | Notice & Ballot | | RUTH ANN NEWBY | 463 IANA ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | | RUTH R ELDER | 20892 GLENCAIRN LN | | HUNTINGTON BEACH | CA | 92646 | |
| Common Stock | Notice & Ballot | | SALLY TESTA REVOCABLE TRUST | 333 E LAS FLORES | | SANTA MARIA | CA | 93454 | |
| Common Stock | Notice & Ballot | | SARA BROOKS | 250 UNWOOD AVE | | CEDARHURST | NY | 11516 | |
| Common Stock | Notice & Ballot | | SBC | 175 E HOUSTON ST RM 8 P60 | | SAN ANTONIO | TX | 78205 | |
| Common Stock | Notice & Ballot | | SBC FKA SNET | 175 E HOUSTON ST RM 8 P60 | | SAN ANTONIO | TX | 78205 | |
| Common Stock | Notice & Ballot | | SCOTT D KITAYAMA & SUSANNE H KITAYAMA JT TE | 4203 CHAMPIONS DR | | LUFKIN | TX | 75901 | |
| Common Stock | Notice & Ballot | | SCOTT KAPLAN | 4130 BLACKHAWK MEADOW CT | | DANVILLE | CA | 94506 | |
| Common Stock | Notice & Ballot | | SCOTT R WILSON | 45989 VISTA DORADO | | INDIAN WELLS | CA | 92210 | |
| Common Stock | Notice & Ballot | | SETAL 1 LLC | 10450 TRABUCO ST | | BELLFLOWER | CA | 92660 | |
| Common Stock | Notice & Ballot | | SEYED JALAL SADR | 42 HERRINGBONE | | IRVINE | CA | 92620-3449 | |
| Common Stock | Notice & Ballot | | SHAH FAMILY LLC | 38 HERTFORD ST | | LONDON  W1J 7SG | | | ENGLAND |

Exhibit 3

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | SHAH PROPERTIES LLC | | 1580 CLIFF RD E | | BURNSVILLE | MN | 55337-1415 | |
| Common Stock | Notice & Ballot | SHARON H KANESHIRO | | 3488 KEAHI PL | | HONULULU | HI | 96822-2202 | |
| Common Stock | Notice & Ballot | SHARON LEE KUHLMANN | | 1547 A LIHOLIHO ST | | HONULULU | HI | 96822 | |
| Common Stock | Notice & Ballot | SHARRIE JACOBY | | 2459 PARK OAK DR | | LOS ANGELES | CA | 90068 | |
| Common Stock | Notice & Ballot | SHERYL MAE SIBULAO | | 1804 KAUMAUALI ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | SIMPLEX GRINNELL | | 501 TECHNOLOGY DR | | WESTMINSTER | MA | 01441 | |
| Common Stock | Notice & Ballot | SIPRO LAB TELECOM | | 750 LUCERNE STE 200 | | MONTREAL BC H3R2H6 | | | CANADA |
| Common Stock | Notice & Ballot | SITTIKASEM SAENGSWANG | | PO BOX 1182 | | PEARL CITY | HI | 96782 | |
| Common Stock | Notice & Ballot | S JOY HEIMAN TRUSTEE | | 21 ESTRELLA ST | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | SKIP TAYLOR | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | SOVRANA TRADING CORP | | 14928 S FIGUEROA ST | | GARDINA | CA | 90248 | |
| Common Stock | Notice & Ballot | SPHERION CORPORATION | | 2050 SPECTRUM BLVD | | FT LAUDERDALE | FL | 33304 | |
| Common Stock | Notice & Ballot | S & P PROMOTIONS INC | | 17624 CANDLEWOOD TERRACE | | BOCA RATON | FL | 33487 | |
| Common Stock | Notice & Ballot | SSI MICRO LTD | | 14905 48TH | | YELLOWKNIFE NT X1A 354 | | | CANADA |
| Common Stock | Notice & Ballot | STEPHANIE HAFKER | | 13449 MASHONA AVE | | CHINO | CA | 91710 | |
| Common Stock | Notice & Ballot | STEPHEN D SHOULTZ REV TRUST | | 47592 NUKUPUU ST | | KANEOHE | HI | 96744 | |
| Common Stock | Notice & Ballot | STEPHEN SZABO & SUSAN SZABO | | 137 KUALA ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | STEPHEN W KNOX | | 692 KALIMALINO ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | STERLING TRUST CO FBO CELESTINO A SOUSA | | 520 VISTA VALLEJO | | SANTA BARBARA | CA | 93105 | |
| Common Stock | Notice & Ballot | STEVE CANTRILL | | 463 TANA ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | STEVE HONG | | 1237 W WALNUT ST | | COMPTON | CA | 90220 | |
| Common Stock | Notice & Ballot | STEVEN GUNDRY | | 201 CAMINO DEL SUR | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | SUERTE EDITHA A LAGMAY | | 1243 ALA ALI ST NO 127 | | HONOLULU | HI | 96818 | |
| Common Stock | Notice & Ballot | SUERTE L MICUA | | 1346 ALA HOKU PL | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | SUSAN REILY | | 17 OAKMONT DR | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | SUZITA F INOSANTO | | 268 HAMAKUA DR | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | TD AMERITRADE CLEARING C/F KEVIN M TAYLOR R | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | TD AMERITRADE CLEARING C/F KRISTEN M TAYLOR | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | TD AMERITRADE CLEARING C/F LESTER E TAYLOR JR | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | THAD MARKS & MARYJO MARKS | | 1808 SISKIYOU BLVD | | ASHLAND | OR | 97520-2525 | |
| Common Stock | Notice & Ballot | THE 2000 GAY L LOHMANN SP TRUST DTD 9/28/00 | | 3526 MONTERO RD NE | | CAMERON PARK | CA | 95682 | |
| Common Stock | Notice & Ballot | THE FRUIT GUYS | | 405 VICTORY RD UNIT D | | S SAN FRANCISCO | CA | 94080-6317 | |
| Common Stock | Notice & Ballot | THE K J FAMILY TRUST | | 351 N CRESCENT HEIGHTS BLVD | | LOS ANGELES | CA | 90048 | |
| Common Stock | Notice & Ballot | THE MELINDA J HAYES REVOCABLE TRUST DTD 3/1 | | PO BOX 705 | | BUCKEYE | AZ | 85326-0051 | |
| Common Stock | Notice & Ballot | THEODORE T MIYAMOTO | | 3379 ALOHEA AVE | | HONOLULU | HI | 96816 | |
| Common Stock | Notice & Ballot | THERESA J QUIOCHO | | 98 117 KALUAMOO PL | | PEARL CITY | HI | 96782 | |
| Common Stock | Notice & Ballot | THE RHOTON FAMILY TRUST | | C/O 1355 E NORTHERN AVE STE 1 | | PHOENIX | AZ | 85020 | |
| Common Stock | Notice & Ballot | THERMA CORP | | 1601 LAS PLUMAS | | SAN JOSE | CA | 95136 | |
| Common Stock | Notice & Ballot | THE TAYLOR FAMILY TRUST | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | THE WILSON FAMILY TRUST | | 10450 TRABUCO ST | | BELLFLOWER | CA | 90706 | |
| Common Stock | Notice & Ballot | THOMAS C KING | | 2115 MAHA PL | | HONOLULU | HI | 96819-1657 | |
| Common Stock | Notice & Ballot | THOMAS FRUTCHEY & SUZANNE DRACE FRUTCHE | THE DRACE FRUTCH | 1361 CALLE AURORA | | CAMARILLO | CA | 93010 | |
| Common Stock | Notice & Ballot | THOMAS H JONES TTEE FBO THE THOMAS H JONES | | 1259 W MORAGA RD | | FRESNO | CA | 93711 | |
| Common Stock | Notice & Ballot | THOMAS H JONES TTEE FBO THE THOMAS H JONES | | 1259 W MORAGA RD | | FRESNO | CA | 93711 | |
| Common Stock | Notice & Ballot | THOMAS NEUBERT | | 1148 MALLARD RIDGE LOOP | | SAN JOSE | CA | 95120 | |
| Common Stock | Notice & Ballot | THOMAS WETTLAUFER | | 459 FEDERAL CITY RD | | PENNINGTON | NJ | 08534 | |
| Common Stock | Notice & Ballot | THOMSON FINANCIAL | CARSON MELLON BJ | PO BOX 3603515 | | PITTSBURGH | PA | 15251 | |
| Common Stock | Notice & Ballot | TIM CLARK | | 922 WEST REGAL RD | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | TIMOTHY B CRANE TTEE | CRANE EYECARE PER | 3691 PAPALINA RD | | KALAHEO | HI | 96741 | |
| Common Stock | Notice & Ballot | TIMOTHY RAND | | 5901 WARNER AVE 108 | | HUNTINGTON BEACH | CA | 92649 | |
| Common Stock | Notice & Ballot | TOD DEVERY | | 4900 TASSAJARA RD APT 1118 | | DUBLIN | CA | 94568-4550 | |
| Common Stock | Notice & Ballot | TONY ANDERSON | | 1686 BUENA VISTA ST | | VENTURA | CA | 93001 | |
| Common Stock | Notice & Ballot | UNITED PARCEL SERVICES | | C/OPO BOX 4396 | | TIMONIUM | MD | 21094 | |
| Common Stock | Notice & Ballot | VALENTIN MARQUEZ | | 816 WESTMONT DR | | ALHAMBRA | CA | 91803 | |
| Common Stock | Notice & Ballot | VAN LOUIE | | 940 ST ANDREWS DR | | EUGENE | OR | 97401 | |
| Common Stock | Notice & Ballot | VERIZON | | PO BOX 15150 | | WORCESTER | MA | 01615 | |

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | VERIZON WIRELESS | | PO BOX 489 | | NEWARK | NJ | 07101 | |
| Common Stock | Notice & Ballot | VERIZON WIRELESS | | PO BOX 660108 | | DALLAS | TX | 75266 | |
| Common Stock | Notice & Ballot | VICTORIANA G REDOBLE | | 1126 A HALONA ST | | HONOLULU | HI | 96817 | |
| Common Stock | Notice & Ballot | VILMA S EUGENIO | | 1922 ULA ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | VINCENT CHAVY | | 31 LEDGEWOOD HILLS DR | | NASHUA | NH | 03062 | |
| Common Stock | Notice & Ballot | WASTE MANAGEMENT | | 2421 W PEORIA AVE STE 110 | | PHOENIX | AZ | 85029 | |
| Common Stock | Notice & Ballot | WENDELL LEW | | 1517 MAKIKI ST NO 1203 | | HONOLULU | HI | 96822 | |
| Common Stock | Notice & Ballot | WESTPORT JOINT VENTURE | | C/O 2560 MISSION COLLEGE STE 101 | | SATA CLARA | CA | 95054 | |
| Common Stock | Notice & Ballot | WILLIAM C FREDRICK | | 2021 PORT BRISTOL CIR | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | WILLIAM E BENSON JR | | 219 SITKA ST | | DULUTH | MN | 55811 | |
| Common Stock | Notice & Ballot | YELLOW GPS LLC | | 10990 ROE AVE MS E101 | | OVERLAND PARK | KS | 66211 | |
| Common Stock | Notice & Ballot | YOUNG C LEE & KAY L LEE JTWROS | | 18 NEBRASKA | | IRVINE | CA | 92606 | |
| Common Stock | Notice & Ballot | YU HUEI LUE CHANG | | 7157 MAKAHUENA PL | | HONOLULU | HI | 96825 | |
| Common Stock | Notice & Ballot | AMEET SHAH | | 1580 EASTCLIFF RD | | BURNSVILLE | MN | 55337 | |
| Common Stock | Notice & Ballot | AMERICAN EXPRESS TRAVEL | RELATED SERVICES C | C/O PO BOX 3001 | | MALVERN | PA | 19355-0701 | |
| Common Stock | Notice & Ballot | ANDREW B JONES | | 1479 W ROBINWOOD | | FRESNO | CA | 93711 | |
| Common Stock | Notice & Ballot | ANTHONY J A BRYAN SR | | 2525 N OCEAN BLVD | | GULFSTREAM | FL | 33483 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | APPLEBAUM TTEE FBO | DAVID LEE | APPLEBAUM REVOCABLE TRUST UAD 10/31/94 | 2340 GREEN MOUNTAIN CT | LAS VEGAS | NV | 89135-1535 | |
| Common Stock | Notice & Ballot | ARTHUR J MORRIS | | 9210 STAMPS AVE | | DOWNEY | CA | 90240 | |
| Common Stock | Notice & Ballot | CARLOS BARBOSA | | 7250 FRANKLIN AVE | | LOS ANGELES | CA | 90046-3049 | |
| Common Stock | Notice & Ballot | DAN MOSES | | 1251 DODGE CITY PL | | NORCO | CA | 92860-3831 | |
| Common Stock | Notice & Ballot | EARL GREENBURG | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | EARL GREENBURG | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | EARL GREENBURG | | 125 E TAHQUITZ CANYON STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | EARL GREENBURG | | 125 E TAHQUITZ CANYON STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 3355 KESWICK RD | | BATIMORE | MD | 21211 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 3355 KESWICK RD | | BATIMORE | MD | 21211 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 3355 KESWICK RD | | BATIMORE | MD | 21211 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 3355 KESWICK RD | | BATIMORE | MD | 21211 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 3355 KESWICK RD | | BATIMORE | MD | 21211 | |
| Common Stock | Notice & Ballot | JANIS MARKETING | | 1054 W SAN BRUNO | | FRESNO | CA | 93711 | |
| Common Stock | Notice & Ballot | KLEENCO CORPORATION | | 3015 KOAPAKA ST | | HONOLULU | HI | 96819 | |
| Common Stock | Notice & Ballot | KOENIG FAMILY TRUST | | 18601 CABALLERO CT | | TARZANA | CA | 91356 | |
| Common Stock | Notice & Ballot | KRYSTYNA JACHOWSKI | | 16833 COVELLO ST | | VAN NUYS | CA | 91406 | |
| Common Stock | Notice & Ballot | LEONARD D JACOBY & NANCY P JACOBY TTEES THE | | 11611 SAN VICENTE BL 660 | | LOS ANGELES | CA | 90049 | |
| Common Stock | Notice & Ballot | MARINO CAPITAL PARTNERS | | 4600 CAMPUS DR NO 105 | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | MARTIN J BRILL | | 4620 RUBIO AVE | | ENCINO | CA | 91436 | |
| Common Stock | Notice & Ballot | MARTIN J BRILL | | 4620 RUBIO AVE | | ENCINO | CA | 91436 | |
| Common Stock | Notice & Ballot | PETER KOENIG & SUSAN KOENIG TTEES THE KOENI | | 18601 CABALLERO CT | | TARZANA | CA | 91356-5324 | |
| Common Stock | Notice & Ballot | RIAZ CHAUTHANI | | 14600 CAMPUS DR | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | RIAZ CHAUTHANI | | 14600 CAMPUS DR | | NEWPORT BEACH | CA | 92660 | |
| Common Stock | Notice & Ballot | ROBERT Y LEE | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | ROBERT Y LEE | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | ROBERT Y LEE | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Common Stock | Notice & Ballot | ROBERT Y LEE | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92270 | |
| Common Stock | Notice & Ballot | RUTH ANN NEWBY | | 82 MAGDALENA DR | | RANCHO MIRAGE | CA | 92270 | |
| Common Stock | Notice & Ballot | SHAH PROPERTIES LLC | | 463 IANA ST | | KAILUA | HI | 96734 | |
| Common Stock | Notice & Ballot | | | 1580 CLIFF RD E | | BURNSVILLE | MN | 55337-1415 | |

Exhibit 3

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Common Stock | Notice & Ballot | THE 2000 GALL J LOHMANN SP TRUST DTD 9/28/00 | | 3526 MONTERO RD | | CAMERON PARK | CA | 95682 | |
| Common Stock | Notice & Ballot | THE RHOTON FAMILY TRUST | | C/O 1355 E NORTHERN AVE STE 1 | | PHOENIX | AZ | 85020 | |
| Common Stock | Notice & Ballot | THE RHOTON FAMILY TRUST | | C/O 1355 E NORTHERN AVE STE 1 | | PHOENIX | AZ | 85020 | |
| Common Stock | Notice & Ballot | THE RHOTON FAMILY TRUST | | C/O 1355 E NORTHERN AVE STE 1 | | PHOENIX | AZ | 85020 | |
| Preferred | Full Package | ALAMITOS ASSOCIATES IN OBGYN INC | PSF FBO TIMOTHY RH | 5901 WARNER AVE 108 | | HUNTINGTON BEACH | CA | 92649 | |
| Preferred | Full Package | ALAMITOS ASSOCIATES IN OBGYN INC | PSF FBO TIMOTHY RH | 5901 WARNER AVE NO 108 | | HUNTINGTON BEACH | CA | 92649 | |
| Preferred | Full Package | ALLISON FAMILY TRUST | | 241 LAS ONDAS | | SANTA BARBARA | CA | 93109 | |
| Preferred | Full Package | BONNIE PARKER HILL | | 439 E VENTURA ST | | SANTA MARIA | CA | 93455 | |
| Preferred | Full Package | BRILL FAMILY TRUST | | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067 | |
| Preferred | Full Package | CARLOS BARBOSA | | 7250 FRANKLIN AVE NO 1007 | | LOS ANGELES | CA | 90046 | |
| Preferred | Full Package | CRAIG RANKIN | | 10250 CONSTELLATION BLVD STE 1700 | | LOS ANGELES | CA | 90067 | |
| Preferred | Full Package | DAVID MOORE | | 47 525 VOA MONTANA | | LA QUINTA | CA | 92253 | |
| Preferred | Full Package | DEBORAH L SCHABEL | | 345 WAGER RD | | ROCKEY RIVER | OH | 44116 | |
| Preferred | Full Package | DENNIS E CORNELIUS IRA | | 144 AMERICAN LEGION RD | | LATROBE | PA | 15650 | |
| Preferred | Full Package | DENNY DANIEL SEYBERT IRA | | 277 LIBERATION DR | | HENDERSON | NV | 89044 | |
| Preferred | Full Package | DONNA K CHAUTHANI | | 11358 LAKEPORT DR | | RIVERSIDE | CA | 92505 | |
| Preferred | Full Package | ECKENFELS FAMILY TRUST | | 1043 FOXENWOOD DR | | SANTA MARIA | CA | 93455 | |
| Preferred | Full Package | EDNA BUCK REVOCABLE TRUST | | 3500 BULLOCK 30 | | SAN LUIS OBISPO | CA | 93401 | |
| Preferred | Full Package | EDNA H BUCK REVOCABLE TRUST | | 3500 BULLOCK 30 | | SAN LUIS OBISPO | CA | 93401 | |
| Preferred | Full Package | GERALD JAMES COLLINS | | 19427 AMHURST CT | | CERRITOS | CA | 90703 | |
| Preferred | Full Package | GLAZE EXEMPTION TRUST | | 509 MELVILLE WAY | | LOMPOC | CA | 93436 | |
| Preferred | Full Package | GLAZE LIVING TRUST | | 509 MELVILLE WAY | | LOMPOC | CA | 93436 | |
| Preferred | Full Package | GREGORY T PIEPER & PATRICIA L PIEPER | | 14625 OAK ORCHARD CT | | CHESTERFIELD | MO | 63017 | |
| Preferred | Full Package | HAROLD AND MICHELLE CARRANZA LIVING TRUST | | 2057 CARFAX AVE | | LONG BEACH | CA | 90815 | |
| Preferred | Full Package | JACQUELYN R LEMEN FAMILY TRUST | | 16210 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | JAMES J TAYLOR & KARLENE A TAYLOR | | 16623 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | JOHN A PRENTICE | | 935 FRANCIS LN | | SANTA MARIA | CA | 93455 | |
| Preferred | Full Package | JONATHAN S CHAMBERS & KRISTEN M CHAMBERS | | 16210 1/2 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | JOSEPHINE RUBEN | | 5450 PARAMOUNT BLVD SPACE 140 | | LONG BEACH | CA | 90805 | |
| Preferred | Full Package | KOENIG FAMILY TRUST | | 13486 FIRSTH DR | | BEVERLY HILLS | CA | 90210 | |
| Preferred | Full Package | LARRY SCHMALZ & ROBIN SCHMALZ | | 7376 HARRISON CITY RD | | PERRIS | CA | 92255 | |
| Preferred | Full Package | LAWRENCE COCHRAN | | 5007 CARIE CIRCLE | | SANTA BARBARA | CA | 93111 | |
| Preferred | Full Package | LEONARD D JACOBY & NANCY P JACOBY TTEES THE | | 13486 FIRST DR | | BEVERLY HILLS | CA | 90210 | |
| Preferred | Full Package | LINDA J SCHMIDT | | 188 VIA SAN NICOLO | | PALM DESERT | CA | 92260 | |
| Preferred | Full Package | LINDA J SCHMIDT TRUST PTO 2/20/2001 | REVOCABLE TRUST | 188 VIA SAN NICOLO | | PALM DESERT | CA | 92260 | |
| Preferred | Full Package | LINDA L KELLY TTEE THE LINDA L KELLY | | 77 519 AVENIDA MADRUGADA | | LA QUINTA | CA | 92253 | |
| Preferred | Full Package | LORI JEAN EBELING | | 2 CIELO VISTA CT | | RANCHO MIRAGE | CA | 92270 | |
| Preferred | Full Package | LORI L KIRSHNER | | 905 AZALEA CIR EAST | | PALM SPRINGS | CA | 92264 | |
| Preferred | Full Package | LORI L KIRSHNER | | 905 AZALEA CIR | | PALM SPRINGS | CA | 92264 | |
| Preferred | Full Package | MARC A ROTTER | | 9623 WENDOVER DR | | BEVERLY HILLS | CA | 90210 | |
| Preferred | Full Package | MARGUERITE B TRACY | | 76 BAINBRIDGE RD | | WEST HARTFORD | CT | 06119 | |
| Preferred | Full Package | MARK L WEBB TTEE LAW OFFICES OF | MARK L WEBB DBP | 214 GRANT AVE STE 301 | | SAN FRANCISCO | CA | 94108 | |
| Preferred | Full Package | MAZHER JAFFAR | | 4040 MACARTHUR BLVD STE 305 | | NEWPORT BEACH | CA | 92660 | |
| Preferred | Full Package | MCGOWAN GUNTERMANN 401K FBO | CHRISLEY N REED | 1043 FOXENWOOD DR | | SANTA VARBARA | CA | 93105 | |
| Preferred | Full Package | PAUL NORMAN DAILEY TTEE SURVIVORS TRUST | | 2 CIELO VISTA CT | | SANTA MARIA | CA | 93455 | |
| Preferred | Full Package | PFSI FBO LORI JEAN EBELING SEP IRA | | 1925 CLIFFORD ST 1103 | | RANCHO MIRAGE | CA | 92270 | |
| Preferred | Full Package | RANDY HARDWOOD | | 4040 MACARTHUR BLVD STE 305 | | FORT MYERS | FL | 33901 | |
| Preferred | Full Package | RIAZ CHAUTHANI | | 1150 VIA MAVIS | | NEWPORT BEACH | CA | 92660 | |
| Preferred | Full Package | ROBERT CHAPUT | | 340 OLD MILL RD NO 18 | | SANTA BARBARA | CA | 93110 | |
| Preferred | Full Package | RUSSI FAMILY TRUST | | 509 MELVILLE WAY | | LOMPOC | CA | 93436 | |
| Preferred | Full Package | S/G TESTING CORPORATION | | 1380 EAST CLIFF RD | | BURNSVILLE | MN | 55337 | |
| Preferred | Full Package | SHAH FAMILY LLC | | 520 VISTA VALLEJO | | SANTA BARBARA | CA | 93105 | |
| Preferred | Full Package | SOUSA FAMILY TRUST | | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST C/F PATRICIA J RUSSI | ACCOUNT 129058 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST CO C/F RONNIE PARKER HILL | ACCOUNT 122534 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST CO C/F CELESTINO SOUSA | ACCOUNT 092844 | 7901 FISH POND RD | | WACO | TX | 76710 | |

Exhibit 3

Master Equity List

| Party Type | Package | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Preferred | Full Package | STERLING TRUST CO C/F MICHAEL J RUSSI | ACCOUNT 128753 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST CO C/F PATRICIA J RUSSI | ACCOUNT 129058 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST CO C/F ROSELY ECKENFELS | ACCOUNT 125057 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST CO C/F SANDRA DEVINE | ACCOUNT 122533 | 7901 FISHPOND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | STERLING TRUST COMPANY C/F DAVID T MOORE | ACCOUNT 130173 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | SUSAN H CHAMBERLIN IRA | | 79341 MONTEGO DR | | BERMUDA DUNES | CA | 92203 | |
| Preferred | Full Package | TAYLOR FAMILY TRUST | | 16220 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | TD AMERITRADE CLEARING INC FBO JAMES J TAYLC | RESP INDV FBO CHI | 16213 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | TD AMERITRADE CLEARING INC FBO JAMES J TAYLC | RESP INDV FBO CON | 16213 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | TD AMERITRADE CLEARING INC FBO JAMES J TAYLC | RESP INDV FBO EMN | 16213 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | TED A HICKMAN | | 6568 DELISLE FOURMAN RD | | ARCANUM | OH | 45304 | |
| Preferred | Full Package | TERRY KRAMER | | 2486 MARQUETTE | | MUSKEGON | MI | 49442 | |
| Preferred | Full Package | TRENT BRYSON & SUMMER BRYSON | | 100 OCEANGATE NO 401 | | LONG BEACH | CA | 90802 | |
| Preferred | Full Package | TRENT D BRYSON | | 100 OCEANGATE NO 401 | | LONG BEACH | CA | 90802 | |
| Preferred | Full Package | WESLEY L VOSBURG | | 1280 TALMADGE RD | | SANTA MARIA | CA | 93455 | |
| Preferred | Full Package | WILSON FAMILY TRUST | | 10450 TRABUCO | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | AMEET SHAH | | 17145 JASPER TRAIL | | LAKEVILLE | MN | 55044 | |
| Preferred | Full Package | ELLEN JANE BRILL | | 4108 PARVA AVE | | LOS ANGELES | CA | 90027 | |
| Preferred | Full Package | MARTIN J BRILL | | 4620 RUBIO AVE | | ENCINO | CA | 91436 | |
| Preferred | Full Package | MARTIN J BRILL | | 4620 RUBIO AVE | | ENCINO | CA | 91436 | |
| Preferred | Full Package | MICHAEL E DRACE | | 224 KUUHALE ST | | KAILUA | HI | 96734 | |
| Preferred | Full Package | RIAZ CHAUTHANI | | 4040 MACARTHUR BLVD STE 305 | | NEWPORT BEACH | CA | 92660 | |
| Preferred | Full Package | ROBERT Y LEE | | 125 E TAHQUITZ CYN WAY STE 203 | | PALM SPRINGS | CA | 92262 | |
| Preferred | Full Package | STERLING TRUST CO C/F MICHAEL J RUSSI | ACCOUNT 128753 | 7901 FISH POND RD | | WACO | TX | 76710 | |
| Preferred | Full Package | 15609 TRUST | | 5901 WARNER AVE STE 108 | | HUNTINGTON BEACH | CA | 92649 | |
| Preferred | Full Package | 9961 TRUST | | 5901 WARNER AVE STE 108 | | HUNTINGTON BEACH | CA | 92649 | |
| Preferred | Full Package | ALAMITOS ASSOCIATES IN OB/GYN INC | PSP FBO TIMOTHY R | 5901 WARNER AVE STE 108 | | HUNTINGTON BEACH | CA | 92649 | |
| Preferred | Full Package | FRED HAYES & GINA HAYES | | 531 VIA CODO | | FULLERTON | CA | 92835 | |
| Preferred | Full Package | JAMES TAYLOR & KARLENE TAYLOR | | 16213 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | KEVIN TAYLOR | | 16220 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | KRISTEN CHAMBERS & JONATHAN CHAMBERS | | 16240 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | PARK PLACE SERVICES | | PO BOX 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 1 LLC | | PO BOX 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 2 LLC | | PO BOX 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 3 LLC | | PO BOX 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 4 LLC | | PO BOX 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 5 LLC | | PO BOX 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | THE LEMEN FAMILY TRUST | | 16210 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | THE TAYLOR FAMILY TRUST | | 16220 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | THE TAYLOR FAMILY TRUST | | 16220 CHICAGO AVE | | BELLFLOWER | CA | 90706 | |
| Preferred | Full Package | SETAL 6 LLC | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | THE TAYLOR FAMILY TRUST | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | TYSON MOORE | | 4460 CAMINITO PEDERNAL | | SAN DIEGO | CA | 92117 | |
| Preferred | Full Package | SETAL 1 LLC | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 2 LLC | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 3 LLC | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 4 LLC | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Preferred | Full Package | SETAL 5 LLC | | PO Box 1687 | | BELLFLOWER | CA | 90707 | |
| Warrants | Notice | ADELAIDA L GARCIA | | 8821 E FAIRVIEW AVE | | SAN GABRIEL | CA | 91775 | |
| Warrants | Notice | BRADLEY BECK | | 6284 BEAU DOUGLAS AVE | | GONZALES | LA | 70737 | |
| Warrants | Notice | BRENT LANDRY & KRISTEN LANDRY | | 410 NICHOLLS ST | | DONALDSONVILLE | LA | 70346 | |
| Warrants | Notice | BRUCE M ROSEN | | 2129 MCKINLEY ST | | HONOLULU | HI | 96822 | |
| Warrants | Notice | CINDY RICHARD & ROBERT RICHARD JR | | 2238 BAYOU RD | | THIBODAUX | LA | 70301 | |
| Warrants | Notice | CLEIGHTON K PANG | | 1636 ULULEO ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | DAN MOSES | | 8 POWAY | | IRVINE | CA | 92602 | |
| Warrants | Notice | DEBORAH LYNN DAVIS | | 2355 ASLA WAI BLVD NO 504 | | HONOLULU | HI | 96815 | |

Master Equity List

| Party Type | Package | Creditor Notice Name | Creditor Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warrants | Notice | | DEBRA TESTA | 1321 FOXENWOOD DR | | SANTA MARIA | CA | 93454 | |
| Warrants | Notice | | DORI A SUNADA | 95 1036 D AINAMAKUA DR | | MILILANI | HI | 96789 | |
| Warrants | Notice | | DWAYNE M STEVENS SR | 218 BRULE MAUNN RD | | DONALDSONVILLE | LA | 70346 | |
| Warrants | Notice | | DWIGHT AGUAYO & SANDRA AGUAYO | 3140 BUDAU AVE | | LOS ANGELES | CA | 90032 | |
| Warrants | Notice | TOD EVELYN PASCUA | ERLINDA R AGCAOILI TOD REYNOLD AGCAOILI | BOX 50929 | | ELLEELE | HI | 96705 | |
| Warrants | Notice | | GEORGE CHRISTENSEN | 62 153 LOKOA PL | | HALEIWA | HI | 96712 | |
| Warrants | Notice | | GEORGE ROSS | 1601 N SEPUVEDA 152 | | MANHATTAN BEACH | CA | 90266 | |
| Warrants | Notice | | HENRY G STEVENS III | 218 BRULE MAUNN RD | | DONALDSONVILLE | LA | 70346 | |
| Warrants | Notice | | JACQUELINE STANLEY | 1774 PALISADES DR | | PACIFIC PALISADES | CA | 90272 | |
| Warrants | Notice | | JANE HAGEN | 1840 DAYTON DR | | FORT COLLINS | CO | 80824 | |
| Warrants | Notice | | JOHN BECK SR | 7426 HWY 1 SOUTH | | DONALDSONVILLE | LA | 70346 | |
| Warrants | Notice | | JOHN M DRACE & KERRYANN G DRACE | 224 KUHALE ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | JON B KLIEBERT | 1032 HWY 20 | | THIBODAUX | LA | 70301 | |
| Warrants | Notice | | KRISTI SCHULENBERG | 4233 SIERRA DR NO A | | HONOLULU | HI | 96816 | |
| Warrants | Notice | | LAWRENCE D PIRO & JUDITH WARNER | 157 N CANYON VIEW DR | | LOS ANGELES | CA | 90049 | |
| Warrants | Notice | | MARIO IANNUCCI & SHANNON IANNUCCI | 224 KUUHALE | | KAILU | HI | 96734 | |
| Warrants | Notice | DTD 7/20/05 | MATT J JACOBSON SEP PROP TRUST | 25320 MADISON AVE STE G | | MURRETA | CA | 82562 | |
| Warrants | Notice | | ROBERT MAYER | 45854 E VIA VILLAGGIO | | INDIAN WELLS | CA | 92210 | |
| Warrants | Notice | | ROBERT SZEMARSKI & PAMELA SZEMARSKI | 9602 QUAILCREEK LN | | SPRING VALLEY | CA | 91977 | |
| Warrants | Notice | | ROCHELLE ROBERTSON | 1774 PALISADES DR | | PACIFIC PALISADES | CA | 90272 | |
| Warrants | Notice | | ROGER T PUKAHI & JODY PUKAHI | 55101 NAUPAKA ST | | ST LAIE | HI | 96762 | |
| Warrants | Notice | | ROLAND SHAR & LEILA SHAR | 4577 SIERRA DR | | HONOLULU | HI | 96816 | |
| Warrants | Notice | | SCOTT SORKIN | 23 HERITAGE LN | | WHIPPANY | NJ | 07981 | |
| Warrants | Notice | | SEYED JALAL SADR | 25 VIA LUCCA 1133 | | IRVINE | CA | 92612 | |
| Warrants | Notice | | SHAH PROPERTIES LLC | 1600 EAST CLIFF RD | | BURNSVILLE | MN | 55337 | |
| Warrants | Notice | | TEJ MATHUR | 222 ZABRISKIE PL | | RIVER EDGE | NJ | 07661 | |
| Warrants | Notice | | THOMAS C KING | 1128 ALA NAPUNANI NO 206 | | HONOLULU | HI | 96818 | |
| Warrants | Notice | | THOMAS R BLINKINSOP & TRISHA L BLINKINSOP | 2042 DEER SPRINGS DR | | HENDERSON | NV | 89074 | |
| Warrants | Notice | | VIENNA HOU | 2518 SO BERETANIA ST | | HONOLULU | HI | 96826 | |
| Warrants | Notice | | AMEET SHAH | 1600 EAST CLIFF RD | | BURNSVILLE | MN | 55337 | |
| Warrants | Notice | | ANDREW MORTIMER LAMB | 128 CLEARWATER WAY | | RANCHO MIRAGE | CA | 92270 | |
| Warrants | Notice | | ANTHONY D FREITAS & FRANKIE L FREITAS | 94482 HONOWAI ST | | WAIPAHU | HI | 96797 | |
| Warrants | Notice | | ARTHUR I MORRIS | 9210 STAMPS AVE | | DOWNEY | CA | 90240 | |
| Warrants | Notice | | ARTHUR J MORRIS | 9210 STAMPS AVE | | DOWNEY | CA | 90240 | |
| Warrants | Notice | | BEST BEST & KRIEGER LLP PROFIT SHARING PLAN | 74051 KOKOPELLI CIR | | PALM DESERT | CA | 92260 | |
| Warrants | Notice | | BRAD DRACE & SHARON DRACE | 4847 LINDSTROM AVE | | IRVINE | CA | 92604 | |
| Warrants | Notice | | BRIAN A WILLIAMS 401 K PROFIT SHARING PLAN | 365 CAMINO NORTE | | PALM SPRINGS | CA | 92262 | |
| Warrants | Notice | | BRIAN BANKS & CAROLYN BANKS | 247 W EL PINTADO | | DANVILLE | CA | 94526 | |
| Warrants | Notice | | BYRON A RIDDLE | 207A MALUNIU AVE | | KAILUA | HI | 96734 | |
| Warrants | Notice | | BYRON R GRAPER | 3760 A OLD PALI RD | | HONOLULU | HI | 96817 | |
| Warrants | Notice | PROFIT SHARING PL | CA RETAIL INV INC | 260 NEWPORT CTR DR | | NEWPORT BEACH | CA | 92660 | |
| Warrants | Notice | | CAROLINE NEWBY | 463 IANA ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | CLINTON R CHURCHILL & SUZANNE S CHURCHILL | 634 KAIMALINO ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | DANIEL HIGGINS & LISA HIGGINS | 8609 VIVO VIOLET AVE | | LAS VEGAS | NV | 89143 | |
| Warrants | Notice | | DARRYL BENNETT & DIANA BENNETT | 23941 STILLWATER LN | | LAGUNA NIGUEL | CA | 92677 | |
| Warrants | Notice | | DEIDRA M GIETZ | 943 A KAINUI DR | | KAILUA | HI | 96734 | |
| Warrants | Notice | | DONNA LAMPRECHT & LA VERNE LAMPRECHT | 78022 RED HAWK LN | | LA QUINTA | CA | 92253 | |
| Warrants | Notice | | FAST BALANCE CEDE & CO | PO BOX 222 BOWLING GREEN STATION | | NEW YORK | NY | 10274 | |
| Warrants | Notice | | FEME A ALVARADO | 921234 HUNEKAI ST | | KAPOLAI | HI | 96707 | |
| Warrants | Notice | | F KIM COX & SUSAN R COX | 125 E TAHQUITZ CANYON | | PALM SPRINGS | CA | 92262 | |
| Warrants | Notice | | FLORA D JAGMAY | 921234 HUNEKERI ST | | KAPOLEI | HI | 96707 | |
| Warrants | Notice | | FRED L MCGILVREY | 83474 FIRECLIFF CT | | INDIO | CA | 92203 | |
| Warrants | Notice | | GARRETT S ALLISON & MARY E ALLISON | 20892 GLENCAIRN LN | | HUNTINGTON BEACH | CA | 92646 | |
| Warrants | Notice | | GARY L WHITAKER | 40713 DESERT CREEK LN | | RANCHO MIRAGE | CA | 92270 | |
| Warrants | Notice | | GATT INOUYE & WENDELL T INOUYE | 7248 ALAKOKO ST | | HONOLULU | HI | 96825 | |
| Warrants | Notice | | GERALD H TAKEUCHI & DORENE M TAKEUCHI | 3515 WOODLAWN DR | | HONOLULU | HI | 96822 | |

Master Equity List

| Party Type | Package | Creditor Notice Name | Creditor Name | Address 1 | Address 2 | City | STATE | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warrants | Notice | | GREG WOODRUFF | 345 WAGAR RD | | ROCKY RIVER | OH | 44116-1559 | |
| Warrants | Notice | | IRENE ISONAGA TTEE KOKICHI ISONAGA REVOCABL | BOX 1762 | | LIHUE | HI | 96766 | |
| Warrants | Notice | | JAMES N TURNER FAMILY TRUST | 695 MILOKAI ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | JANE WALLEYN & DAVID WALLEYN | 4030 GREATWOOD PTCH | | ALPHARETTA | GA | 30005 | |
| Warrants | Notice | | JEANNE THOMASON | 907 20TH ST NO B | | SANTA MONICA | CA | 90403 | |
| Warrants | Notice | | JEFFREY L PHILPOTT | 250 OHUA AVE 12 F | | HONOLULU | HI | 96815 | |
| Warrants | Notice | | JESSE S WHITTEMORE | 1533 LIHOLIHO ST APT 301 | | HONOLULU | HI | 96822 | |
| Warrants | Notice | | JESSE S WHITTEMORE | 1533 LIHOLIHO ST | | HONOLULU | HI | 96822 | |
| Warrants | Notice | | JOSEPH FUMOSA | 24 A COMMERCE RD | | FAIRFIELD | NJ | 07004 | |
| Warrants | Notice | | JUDITH A COLLISON | 9100 NESBIT LAKES DR | | ALPHARETTA | GA | 30022 | |
| Warrants | Notice | | KEISUKE SUGA | 707 CONTINENTAL CIR NO 1711 | | MOUNTAIN VIEW | CA | 94040 | |
| Warrants | Notice | | KELLY QUAN BENNETT | 215 N BELMONT ST NO 202 | | GLENDALE | CA | 91206 | |
| Warrants | Notice | | KEVIN LEMMERS & AMY LEMMERS | 78022 RED HAWK LN | | LA QUINTA | CA | 92253 | |
| Warrants | Notice | | KIMBERLY I NICHOLS | 1901 N NOGALES WAY | | PALM SPRINGS | CA | 92262 | |
| Warrants | Notice | | KIM F SCOGGINS | 220 S KING ST NO 1800 | | HONOLULU | HI | 96813 | |
| Warrants | Notice | | KLEENCO CORPORATION | 3015 KOAPAKA ST | | HONOLULU | HI | 96819 | |
| Warrants | Notice | | KLEENCO CORPORATION | 3015 KOAPAKA ST | | HONOLULU | HI | 96819 | |
| Warrants | Notice | | KRYSTYNA JACHOWSKI | 16833 COVELLO ST | | VAN NUYS | CA | 91406 | |
| Warrants | Notice | | KRYSTYNA JACHOWSKI | 16833 COVELLO ST | | VAN NUYS | CA | 91406 | |
| Warrants | Notice | | LEONARD LEVINE & LISA LEVINE | 4470 GAYLE DR | | TARZANA | CA | 91356 | |
| Warrants | Notice | | LIGAYA GANOTISI & MARCELO GANOTISI | 1566 LAULANI ST | | HONOLULU | HI | 96819 | |
| Warrants | Notice | | LORRAINE BRUBAKER RENNICK | 42605 MOONRIDGE RD | | BIG BEAR LAKE | CA | 92315 | |
| Warrants | Notice | | MARY A MORRIS | 115 ALABAMA ST | | SAN GABRIEL | CA | 91775 | |
| Warrants | Notice | | MICHAEL W PERRY & VICTORIAL PERRY | 622 KAIMALINO ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | PAMELA A BAISLEY | 1515 NUUANU AVE NO 119 | | HONOLULU | HI | 96817 | |
| Warrants | Notice | | RANDALL R SPOHN | 1633 E 4TH ST NO 228 | | SANTA ANA | CA | 92701 | |
| Warrants | Notice | | ROBERT MAXA | 27066 PILLSBURY AVE | | LAEVILLE | MN | 55044 | |
| Warrants | Notice | | ROBERT MAYER & JULIE MAYER | 45854 E VIA VILLAGGIO | | INDIAN WELLS | CA | 92210 | |
| Warrants | Notice | | ROBERT M BREECH TRUST | 1100 GEORGINA AVE | | SANTA MONICA | CA | 90402 | |
| Warrants | Notice | | ROBERT MCKAY MORRISON | 6565 OLD MOHAWD RD | | KAILUA | HI | 96734 | |
| Warrants | Notice | | ROBERT MILLSTEIN | 15 WOODSFORD ST | | LONGUEVILLE NSW 2066 | | | AUSTRALIA |
| Warrants | Notice | | RONALD M ELLIS & DEBORAH RECHNITZ ELLIS | 1212 RAINTEE DR I NO 185 | | FORT COLLINS | CO | 80526 | |
| Warrants | Notice | | RUTH ANN NEWBY | 463 IANA ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | RUTH R ELDER | 20892 GLENCAIRN LN | | HUNTINGTON BEACH | CA | 92646 | |
| Warrants | Notice | | SALLY TESTA REVOCABLE TRUST | 333 E LAS FLORES | | SANTA MARIA | CA | 93454 | |
| Warrants | Notice | | SARA BROOKS | 250 LINWOOD AVE | | CEDARHURST | NY | 11516 | |
| Warrants | Notice | | SCOTT R WILSON | 45989 VISTA DORADO | | INDIAN WELLS | CA | 92210 | |
| Warrants | Notice | | S JOY HEIMAN TRUSTEE | 21 ESTRELLA ST | | RANCHO MIRAGE | CA | 92270 | |
| Warrants | Notice | | STEPHEN D SHOLUTZ REV TRUST | 47592 NUKUPUU ST | | KANEOHE | HI | 96744 | |
| Warrants | Notice | | STEPHEN SZABO & SUSAN SZABO | 137 KUUALA ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | STEPHEN W KNOX | 692 KAUMALINO ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | STEVE CANTRILL | 463 TANA ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | SUSAN REILY | 17 OAKMONT DR | | RANCHO MIRAGE | CA | 92270 | |
| Warrants | Notice | | THAD MARKS & MARYJO MARKS | 308 LUANA ST | | KAILUA | HI | 96734 | |
| Warrants | Notice | | THEODORE T MIYAMOTO | 3379 ALOHEA AVE | | HONOLULU | HI | 96816 | |
| Warrants | Notice | | THOMAS FRUTCHEY & SUZANNE DRACCE FRUTCHE | 1361 CALLE AURORA | | CAMARILLO | CA | 93010 | |
| Warrants | Notice | | THOMAS WETTLAUFER | 459 FEDERAL CITY RD | | PENNINGTON | NJ | 08534 | |
| Warrants | Notice | | TIMOTHY B CRANE TTEE CRANE EYECARE PENSION | 3691 PAPALINA RD | | KALAHEO | HI | 96741 | |
| Warrants | Notice | | WILLIAM C FREDRICK | 2021 PORT BRISTOL CIR | | NEWPORT BEACH | CA | 92660 | |
| Warrants | Notice | | WILLIAM C FREDRICK | 2021 PORT BRISTOL CIR | | NEWPORT BEACH | CA | 92660 | |
| Warrants | Notice | | WILLIAM E BENSON JR | 219 SITKA ST | | DULUTH | MN | 55811 | |
| Warrants | Notice | | YU HUEI LUE CHANG | 7157 MAKAHUENA PL | | HONOLULU | HI | 96825 | |

    Exhibit 3

# **Exhibit 4**

DEBTORS' FIRST AMENDED JOINT AND CONSOLIDATED CHAPTER 11 PLAN OF REORGANIZATION

DATED APRIL 22, 2011, AS MODIFIED THAT WAS SERVED ON APRIL 28, 2011

Exhibit 4

1  SIMON ARON (SBN 108183)
   SUSAN K. SEFLIN (SBN 213865)
2  WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP
   11400 West Olympic Boulevard
3  Ninth Floor
   Los Angeles, California 90064-1565
4  Telephone: (310) 478-4100
   Fax: (310) 479-1422
5

6  Attorneys for Chapter 11 Debtors in Possession and Plan Proponent

7              UNITED STATES BANKRUPTCY COURT

8               CENTRAL DISTRICT OF CALIFORNIA

                     SANTA ANA DIVISION
9

10 In re                          ) Case No. 8:10-bk-12735-RK
                                  )
11 Enivel, Inc., *et al.*, [1]    ) (Jointly Administered)
                                  )
                                  ) Chapter 11
12                                )
                                  ) [This Pleading Applies to All Cases]
13             Debtors.           )
                                  )
14                                ) **DEBTORS' FIRST AMENDED JOINT AND**
                                  ) **CONSOLIDATED CHAPTER 11 PLAN OF**
15                                ) **REORGANIZATION DATED APRIL 22, 2011,**
                                  ) **AS MODIFIED**
16                                )
                                  ) **Plan Objection Deadline: 5:00 p.m. PST on May 12, 2011**
17                                ) **Ballot Deadline:  5:00 p.m. PST on May 12, 2011**
                                  )
18                                )
                                  )
19                                )       **Plan Confirmation Hearing:**
                                  )
20                                )      (See Disclosure Statement for Voting
                                  )         & Objecting Procedures)
21                                )
                                  ) Date:  May 26, 2011
22                                ) Time:  9:00 a.m.
                                  ) Place:  Courtroom "5D"
23                                )           411 W. Fourth Street
                                  )           Santa Ana, California 92701
24 _____ )

25

26
   _____
27 [1] The Debtors, together with their bankruptcy case numbers are: (i) Enivel, Inc., 8:10-bk-12735-RK; (ii) Cleaners
   Club Acquisition Sub, Inc., 8:10-bk-12742-RK, (iii) Steam Press Holdings, Inc., 8:10-bk-12740-RK, (iv) U.S. Dry
   Cleaning Services Corporation *dba* U.S. Dry Cleaning Corporation, 8:10-bk-12748-RK; (v) USDC Fresno, Inc.,
28 8:10-bk-12745-RK; (vi) USDC Fresno 2, Inc., 8:10-bk-12746-RK; (vii) USDC Portsmouth, Inc., 8:10-bk-12743-
   RK; and (viii) USDC Tuchman Indiana, Inc., 8:10-bk-12736-RK.

Exhibit 4

# TABLE OF CONTENTS

**PAGE NO**.

I.    INTRODUCTION...................................................................... 2

II.   DEFINITIONS, RULES OF CONSTRUCTION, AND EXHIBITS..............3

      A.    Definitions.......................................................................3

            1.1    Administrative Claim..............................................4

            1.2    Administrative Claim Bar Date................................4

            1.3    Allowed Administrative Claim..................................4

            1.4    Allowed Claim.......................................................4

            1.5    Allowed Priority Claim...........................................4

            1.6    Allowed Priority Tax Claim.....................................4

            1.7    Allowed Professional Fees......................................4

            1.8    Allowed Secured Claim..........................................5

            1.9    Allowed General Unsecured Claim...........................5

            1.10   Ballot................................................................. 5

            1.11   Bankruptcy Code................................................... 5

            1.12   Bankruptcy Court.................................................. 5

            1.13   Bankruptcy Rules.................................................. 5

            1.14   Bar Date............................................................. 5

            1.15   Business Day........................................................5

            1.16   Cases................................................................. 5

            1.17   Cash.................................................................. 5

            1.18   Claim................................................................5

            1.19   Claimant............................................................ 6

Exhibit 4

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**1.20    Claim Chart**…………………………………………… **6**

**1.21    Claims Objection Deadline**………………………… **6**

**1.22    Class**………………………………………………… **6**

**1.23    Committee**…………………………………………… **6**

**1.24    Confirmation**………………………………………… **6**

**1.25    Confirmation Date**………………………………….. **6**

**1.26    Confirmation Hearing**……………………………… **6**

**1.27    Confirmation Order**………………………………..... **6**

**1.28    Creditor**……………………………………………..... **6**

**1.29    D&O Insurance Policy**……………………………..... **6**

**1.30    Debtors**……………………………………………… **7**

**1.31    DIP Loan**…………………………………………..... **7**

**1.32    DIP Order**………………………………………….... **7**

**1.33    Disclosure Statement**……………………………..... **7**

**1.34    Disclosure Statement Order**……………………… **7**

**1.35    Discounted Stock Price**……………………………  **8**

**1.36    Disputed Claim**……………………………………  **8**

**1.37    Distribution**……………………………………….....  **8**

**1.38    Effective Date**……………………………………....  **8**

**1.39    Equity Security**…………………………………....  **8**

**1.40    Equity Security Holders**…………………………  **8**

**1.41    Equity Security Holders Chart**………………….....  **9**

**1.42    Estates**……………………………………….........  **9**

**1.43    Estate Claim**………………………………………  **9**

**1.44    Exit Financing**……………………………………  **9**

ii

Exhibit 4

**1.45**     **General Unsecured Claim**………………………….......   **9**

**1.46**     **Interest**…………………………………………………....   **9**

**1.47**     **New Common Stock**……………………………….......   **9**

**1.48**     **New Secured Debt**………………………………….....   **9**

**1.49**     **New Equity**…………………………………….......   **9**

**1.50**     **New Equity Securities**………………………………   **10**

**1.51**     **OUST**……………………………………………….......   **10**

**1.52**     **Petition Date**……………………………………….......   **10**

**1.53**     **Plan**……………………………………………….....   **10**

**1.54**     **Post-Confirmation Status Report**……………………   **10**

**1.55**     **Post-Effective Date Notice Parties**………………….......   **10**

**1.56**     **Priority Claim**……………………………………….......   **10**

**1.57**     **Priority Tax Claim**…………………………………........   **10**

**1.58**     **Professional Fee Applications**……………………….......   **10**

**1.59**     **Professionals**……………………………………….........   **10**

**1.60**     **Provident**……………………………………….............   **11**

**1.61**     **Record Date**…………………………………….............   **11**

**1.62**     **Reorganized Debtor**……………………………………   **11**

**1.63**     **Reserve Account**…………………………….............   **11**

**1.64**     **Schedules**……………………………………….........   **11**

**1.65**     **Secured Claim**……………………………….............   **11**

**1.66**     **Setal Entities**…………………………………............   **11**

**1.67**     **Subsequent Public Offering**………………….............   **11**

**1.68**     **Substantive Consolidation Motion**………………….......   **11**

iii

Exhibit 4

1.69    Substantive Consolidation Order…………………........  11

1.70    Subsidiary Debtors……………………………….......  12

1.71    Unsecured Claim……………………………….........  12

1.72    USDC or USDCC…………………………………......  12

B.    Exhibits………………………………………………….......  12

III.    CLASSIFICATION AND TREATMENT OF CLAIMS AND
INTERESTS UNDER THE PLAN……………………………….  12

A.    What Creditors and Interest Holders Will Receive
Under the Plan…………………………………………...........  12

B.    Unclassified Claims…………………………………...........  12

1.    Administrative Expenses……………………………..........  12

2.    Priority Tax Claims …………………………….................  16

C.    Classified Claims and Interest………………………….  24

1.    Class of Secured Claims…………………………………  24

2.    Classes of Priority Unsecured Claims……………………..  35

3.    Class of General Unsecured Claims……………………........  35

4.    Class of Interest Holders……………………………………  37

D.    Means of Effectuating the Plan and Implementation
of the Plan…………………………………………….............  38

1.    Funding the Plan……………………………………………  38

2.    Release of Liens………………………………….................  38

3.    Composition of the Reorganized Debtor and
Post-Confirmation Management……………………….........  39

4.    Disbursing Agent……………………………….................  40

5.    Objections to Claims………………………………...........  40

6.    Payment Upon Resolution of Disputed Claims……………........  41

iv

7.   Investigation and Prosecution of Claims and
     Causes of Action Including Avoidance Actions……….............  41

8.   Payment of Professional Fees and Expenses
     Incurred Post Effective Date……………………………............  42

E.   Other Provisions of the Plan……………………………………  42

     1.   Executory Contracts and Unexpired Leases……………….  42

          a.   Assumptions……………………………………………  42

          b.   Rejections…………………………………………….......  43

          c.   Cures……………………………………………………  43

     2.   Changes in Rates Subject to Regulatory
          Commission Approval……………………………….............  44

     3.   Retention of Jurisdiction…………………………….............  44

     4.   Dissolution of Committee……………………………….......  46

F.   Amendment to Charter Documents of Debtors and
     Other Matters...............................................................................  46

     1.   Cancellation of Outstanding Securities of USDC………........  46

     2.   Amendments to Articles of Incorporation
          and Other Actions………………………………………........  46

     3.   Take Required Action………………………….....................  47

G.   Exemption from Registration Under Section 1145 of the
     Bankruptcy Code…………………………………….................  48

H.   Closing of Register for Existing Common Stock………………..........  48

I.   Miscellaneous Issues Regarding Plan Distribution………………….  48

     1.   No Fractional Distributions or Shares Issued……………........  48

     2.   De Minimus Cash Distributions……………………………….  49

     3.   Name and Address of Holder of Claim of Interest…….............  49

     4.   Unclaimed Property…………………………………….............  49

v

Exhibit 4

IV.    **EFFECT OF CONFIRMATION OF THE PLAN**…………………….............    50

    A.    **Discharge**……………………………………………………….............    50

    B.    **Continuing Stay/Injunction**………………………………….............    51

    C.    **Revesting the Property in the Reorganized Debtor**……………..........    52

    D.    **Modification of the Plan**……………………………………….............    52

    E.    **Post-Confirmation Status Reports**……………………….............    52

    F.    **Post-Confirmation Conversion/Dismissal**……………….............    53

    G.    **Final Decree**………………………………………………….............    53

vi

Exhibit 4

# I.    INTRODUCTION

Enivel, Inc. ("Enivel"), Cleaners Club Acquisition Sub, Inc. ("CCI"), Steam Press Holdings, Inc. ("Steam Press"), U.S. Dry Cleaning Services Corporation *dba* U. S. Dry Cleaning Corporation ("USDC"), USDC Fresno, Inc. ("Fresno 1"), USDC Fresno 2, Inc. ("Fresno 2"), USDC Portsmouth, Inc. ("Portsmouth"), and USDC Tuchman Indiana, Inc. ("Tuchman") are debtors (each a "Debtor" and collectively, the "Debtors") in eight jointly administered Chapter 11 bankruptcy cases.[2]    On March 4, 2010, the Debtors commenced their bankruptcy cases by filing Voluntary Petitions under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. § 101 *et seq.* (the "Bankruptcy Code").    This document is the Debtors' First Amended Joint and Consolidated Chapter 11 Plan of Reorganization Dated April 22, 2011, as modified (as may be further amended or modified, the "Plan").    Concurrently with the filing of this Plan, the Debtors have filed their *First Amended Disclosure Statement Describing Debtors' First Amended Joint And Consolidated Chapter 11 Plan Of Reorganization Dated April 22, 2011, as Modified* (as may be further amended or modified, the "Disclosure Statement").    Please be advised that this Plan should be read in conjunction with the approved Disclosure Statement, and that there are disclosures and information provided in the Disclosure Statement which are not included in this Plan.

The effective date (the "Effective Date") of the Plan will be the first business day after the Confirmation Date, provided the Bankruptcy Court has waived the provisions of Bankruptcy Rule 3020(e) and no stay of the Confirmation Order is in effect.[3]    The Debtors following the Effective Date shall be referred to as the "Reorganized Debtor."

---

[2] Unless expressly stated otherwise, any reference herein to the "docket" shall refer to the docket of Enivel, Inc., Bankruptcy Case No. 8:10-bk-12735-RK, as all eight bankruptcy cases are jointly administered under "Enivel, Inc."

[3] If the Bankruptcy Court does not waive the provisions of Bankruptcy Rule 3020(e), then the Effective Date will be the first business day which is at least fifteen (15) days following the date of entry of the Confirmation Order, assuming there has been no appeal from and order staying the effectiveness of the Confirmation Order. If there has been an order entered staying the effectiveness of the Plan Confirmation Order, the Effective Date shall be the first business day after the stay is no longer in effect with respect to the Confirmation Order.

2

Exhibit 4

This Plan provides for the Debtors' emergence from their Chapter 11 Cases[4] as one consolidated entity under USDC,[5] which the Debtors anticipate will occur in June 2011. Under the Plan, the Debtors will satisfy their debt and other Claims as set forth in Article III below, provide a recovery for Equity Security Holders, and implement a recapitalization with approximately $20 million of new capital. The Plan described below has been designed to position the Reorganized Debtor to succeed.

Currently, USDC is a public company and the parent company of the remaining Subsidiary Debtors. After Confirmation of the Plan, the Reorganized Debtor will remain a public company. The Reorganized Debtor will own and operate the dry cleaning stores which are currently owned collectively by the Debtors. The Reorganized Debtor will also acquire additional dry cleaning stores after Confirmation. It is anticipated that there will be eighty-five (85) dry cleaning stores and four (4) processing plants existing on or about the Effective Date. The Reorganized Debtor will continue its strategy to: (a) acquire market-dominant dry cleaning chains; (b) add retail services and revenue lines to upgrade its stores into full service garment care centers; (c) improve margins and operations through converting the stores to its hub-and-spoke model; (d) create a national brand; and (e) refranchise the stores under the national brand. In furtherance of this strategy, the Reorganized Debtor will pursue the Subsequent Public Offering.

## II.    DEFINITIONS, RULES OF CONSTRUCTION, AND EXHIBITS

### A.    Definitions.

For the purposes of this Plan, except as expressly provided or unless the context otherwise requires, all capitalized terms not otherwise defined shall have the meanings ascribed to them in this Article II. Any term used in this Plan that is not defined herein, but is defined in the Disclosure Statement, the Bankruptcy Code or the Bankruptcy Rules, shall have the meaning ascribed to such term in the Disclosure Statement, the Bankruptcy Code or the Bankruptcy

---

[4] Any capitalized term not yet defined will be defined in Article II of this Plan or in the Disclosure Statement.
[5] A hearing was held on January 27, 2011 on the Debtors' *Motion for Substantive Consolidation of All Debtors*, which motion was approved pursuant to Bankruptcy Court order entered on April 21, 2011.

3

Exhibit 4

Rules, in that order or priority.  Throughout this Plan, the use of the masculine, feminine, neuter, plural or singular shall be understood to include each of the others as the context may reasonably dictate.  As used in this Plan, the following definitions shall apply:

1.1    **Administrative Claim**.  A Claim for costs and expenses of administration allowed under Section 503(b) of the Bankruptcy Code and referred to in Section 507(a)(2) of the Bankruptcy Code, including, without limitation:  (a) the actual and necessary costs and expenses incurred after the Petition Date of preserving the Estate and operating the business of the Debtor (such as wages, salaries or commissions for services); (b) compensation for legal, financial advisory, accounting and other services and reimbursement of expenses awarded or allowed under Sections 330(a) or 331 of the Bankruptcy Code; and (c) all fees and charges assessed against the estate under 28 U.S.C. § 1930.

1.2    **Administrative Claim Bar Date.**    The date which is thirty (30) days after the Effective Date.

1.3    **Allowed Administrative Claim.**  An Administrative Claim which is an Allowed Claim.

1.4    **Allowed Claim.**  A Claim against the Debtors as to which no objection has been filed, or if an objection has been filed, has either been overruled or otherwise resolved by the allowance of such Claim by the Bankruptcy Court, if the Claim was: (1) scheduled in the list of creditors prepared and filed with the Bankruptcy Court by the Debtors and not listed as disputed, contingent or unliquidated as to amount; or (2) the subject of a timely filed proof of claim; or (3) which has been allowed by order of the Bankruptcy Court.

1.5    **Allowed Priority Claim**.  A Priority Claim which is an Allowed Claim.

1.6    **Allowed Priority Tax Claim**.  A Priority Tax Claim which is an Allowed Claim.

1.7    **Allowed Professional Fees**.  The amount of fees and costs incurred by Professionals engaged by the Debtors or the Committee in connection with the Cases which are (1) timely requested by application filed on or prior to the Administrative Claims Bar Date; and (2) which are allowed by order of the Bankruptcy Court.

4

Exhibit 4

1.8    **Allowed Secured Claim**.  A Secured Claim which is an Allowed Claim.

1.9    **Allowed General Unsecured Claim**.  A General Unsecured Claim which is an Allowed Claim.

1.10    **Ballot**.  The form of ballot or ballots that will be distributed with the Disclosure Statement to holders of Claims and Equity Security Interests entitled to vote under this Plan in connection with the solicitation of acceptances of this Plan.

1.11    **Bankruptcy Code**.  Title 11 of The United States Code (11 U.S.C. §§ 101 *et seq.*), as now in effect or hereafter amended.  All citations in the Disclosure Statement or in this Plan to section numbers are to the Bankruptcy Code unless otherwise expressly indicated.

1.12    **Bankruptcy Court**.  The United States Bankruptcy Court for the Central District of California, Santa Ana Division, or such successor court or tribunal as may hereafter be confirmed or created by lawful authority with power to confirm reorganization plans under Chapter 11, Title 11 of the United States Code, and all other applicable statutes, rules and regulations governing the Cases.

1.13    **Bankruptcy Rules**.  Federal Rules of Bankruptcy Procedure, as now in effect or hereafter amended.

1.14    **Bar Date.**  August 13, 2010 for non-governmental creditors and August 31, 2010 for governmental units.

1.15    **Business Day**.  Any day, other than a Saturday, Sunday or legal holiday as defined in Bankruptcy Rule 9006(a).

1.16    **Cases**.  These Chapter 11 bankruptcy cases filed by the Debtors.

1.17    **Cash**.  Currency, checks, negotiable instruments and wire transfers of immediately available funds.

1.18    **Claim**.  Any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or, a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right is an

5

Exhibit 4

equitable remedy or is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured, against the Debtors.

1.19 **Claimant**.  A person or entity asserting a Claim.

1.20 **Claim Chart**: Exhibit "E" to the Disclosure Statement which lists all Claims scheduled by the Debtors and/or filed against a Debtor or Debtors.

1.21 **Claims Objection Deadline.**  One hundred twenty (120) days following the Effective Date, which date may be extended by the Bankruptcy Court upon motion of any party in interest for cause.

1.22 **Class.**  A category of Claims which are substantially similar to each other and into which Allowed Claims are grouped and classified pursuant to this Plan, unless a member of the Class has agreed to a subordinated treatment.  The Classes provided for in this Plan are summarized in Article IV of the Disclosure Statement and Article III of this Plan.

1.23 **Committee**.   The Joint Official Committee of Unsecured Creditors appointed in these Cases.

1.24 **Confirmation**.  The entry of the Confirmation Order on the docket of the Bankruptcy Court.

1.25 **Confirmation Date**.  The date upon which the Bankruptcy Court enters the Confirmation Order.

1.26 **Confirmation Hearing.**  The hearing or hearings held by the Bankruptcy Court to consider and rule upon the request for approval of the Plan.

1.27 **Confirmation Order**.   The order entered by the Bankruptcy Court confirming the Plan.

1.28 **Creditor**.  A person or entity asserting a Claim; also, a Claimant.

1.29 **D&O Insurance Policy**. Directors' and Officers' and Corporate Liability Insurance Policy No. 1867056 (the "D&O Insurance Policy") issued by Carolina Casualty Insurance Company to USDC and all endorsements and renewals thereof.  The D&O Insurance Policy is a "claims made" policy with a $3 million policy limit.  The D&O Insurance Policy is a

6

Exhibit 4

"burning limits" policy, in that the aggregate amount of coverage is reduced by costs of defense as well as any claims paid.

    1.30    **Debtors**.  Collectively, the eight Chapter 11 debtors in possession listed below:

- Enivel, Inc. ~ Bankr. Case No. 8:10-bk-12735-RK

- Cleaners Club Acquisition Sub, Inc. ~ Bankr. Case No. 8:10-bk-12742-RK

- Steam Press Holdings, Inc. ~ Bankr. Case No. 8:10-bk-12740-RK

- U.S. Dry Cleaning Services Corporation dba U.S. Dry Cleaning Corporation ~ Bankr. Case No. 8:10-bk-12748-RK

- USDC Fresno, Inc. ~ Bankr. Case No. 8:10-bk-12745-RK

- USDC Fresno 2, Inc. ~ Bankr. Case No. 8:10-bk-12746-RK

- USDC Portsmouth, Inc. ~ Bankr. Case No. 8:10-bk-12743-RK

- USDC Tuchman Indiana, Inc. ~ Bankr. Case No. 8:10-bk-12736-RK

    1.31    **DIP Loan**.  The post-petition line of credit financing of up to $1 million extended by the Setal Entities to the Debtors and approved by the Bankruptcy Court by the DIP Order.

    1.32    **DIP Order.**  The *Final Order Authorizing Post-Petition Financing on a Secured Basis* entered by the Bankruptcy Court on November 12, 2010, as Docket No. 466 in the Case.

    1.33    **Disclosure Statement**.  The First Amended Disclosure Dated April 22, 2011. as Modified (as may be further amended or modified) prepared by the Debtors as required by § 1125 of the Bankruptcy Code describing this Plan.

    1.34    **Disclosure Statement Order.**  The *Order (I) Approving Adequacy Of Debtors' First Amended Disclosure Statement (As May Be Amended Or Modified); (Ii) Approving Solicitation Procedures, Manner Of Notice And Vote Tabulation Procedures; (Iii) Establishing Voting Record Date And Deadline For Receipt Of Ballots; And (Iv) Fixing Date,*

7

Exhibit 4

*Time And Place For Confirmation Hearing And Deadline To File Objections To Confirmation* entered by the Bankruptcy Court on March 18, 2011, as Docket No. 596 in this Case.

1.35 **Discounted Stock Price**. The price for New Common Stock equal to a discount of 20% of the price of the New Common Stock to be issued pursuant to the Subsequent Public Offering.

1.36 **Disputed Claim**. Disputed Claims include: (i) a Claim which has been scheduled as disputed, contingent or unliquidated where a Proof of Claim has not been filed thereafter; (ii) a Claim as to which an objection has been timely filed with the Bankruptcy Court, and which objection has not been withdrawn on or before any date fixed for filing such objections by this Plan or by order of the Bankruptcy Court and has not been overruled or denied by a final order; and (iii) any Claim listed as a Disputed Claim on the Claim Chart.

1.37 **Distribution**. Any distribution by the Reorganized Debtor to any Class, Claimant or Creditor.

1.38 **Effective Date.** The first Business Day after the Confirmation Date, provided the Court has waived the provisions of Bankruptcy Rule 3020(e) and no stay of the Confirmation Order is in effect. If the Bankruptcy Court does not waive the provisions of Bankruptcy Rule 3020(e), then the Effective Date will be the first business day which is at least fifteen (15) days following the date of entry of the Confirmation Order, assuming there has been no appeal from and order staying the effectiveness of the Confirmation Order. If there has been an order entered staying the effectiveness of the Plan Confirmation Order, the Effective Date shall be the first business day after the stay is no longer in effect with respect to the Confirmation Order.

1.39 **Equity Security**. An "equity security" as defined in § 101(16) of the Bankruptcy Code, including any and all shares of stock, warrants, options, or similar security.

1.40 **Equity Security Holders:** A holder of an Interest or Equity Security. Attached as Exhibit "G" to the Disclosure Statement is a list of all of the Debtors' Equity Security Holders as of the Petition Date.

8

Exhibit 4

1.41  **Equity Security Holders Chart:**  Exhibit "G" to the Disclosure Statement which lists all of the Debtors' Preferred and Common Shareholders of record as of the Petition Date.

1.42  **Estates**.  The estates created for the Debtors in the Cases pursuant to Section 541 of the Bankruptcy Code.

1.43  **Estate Claim**.  A Claim belonging to any Estate.

1.44  **Exit Financing**.  Financing in the sum of approximately $20 to $23 million consisting of the following: (a) New Equity in the amount of $15 million to be raised by the Debtors and Provident through a private offering of the Reorganized Debtor's New Equity Securities; and (b) New Secured Debt in the amount of a $5 million to $8 million conventional loan and/or line of credit.

1.45  **General Unsecured Claim**.  A Claim against the Debtors that is not secured by a charge against, or an interest in, any of the Debtors' assets, including an Allowed Claim arising under § 502(g) of the Bankruptcy Code, but that is not an Administrative Claim, a Priority Claim, or a Priority Tax Claim.

1.46  **Interest**.  When "Interest" is used in the context of holding an equity security of any Debtor (and not used to denote (i) the compensation paid for the use of money for a specified time and usually denoted as a percentage rate of interest on a principal sum of money, or (ii) a security interest in property), then "Interest" shall mean an interest or share in a Debtor of the type described in the definition of "Equity Security" herein.

1.47  **New Common Stock.**  The common stock of the Reorganized Debtor issued after the Effective Date.

1.48  **New Secured Debt:**  The new conventional loan and/or line of credit with $5 million to $8 million available on or about the Effective Date obtained in connection with the Exit Financing, which will be senior secured debt with first priority liens on substantially all of the Reorganized Debtor's assets, except as provided in this Plan.

1.49  **New Equity:**  Up to $15 million raised by the Debtors and Provident in connection with the Exit Financing.  On the Effective Date or shortly thereafter, for every $15 of

9

Exhibit 4

investment, the holders of the New Equity will receive: (a) one (1) share of New Common Stock; and (b) one (1) warrant to purchase New Common Stock on the Effective Date.

   1.50 **New Equity Securities:** Any equity securities issued in connection with the Exit Financing.

   1.51 **OUST:** Office of the United States Trustee

   1.52 **Petition Date**. March 4, 2010, the date on which the Debtors filed their voluntary Chapter 11 petitions commencing these Cases.

   1.53 **Plan.** This First Amended Joint and Consolidated Plan of Reorganization Dated April 22, 2011, as Modified (as may be further amended or modified) proposed by the Debtors.

   1.54 **Post-Confirmation Status Report**. The status report to be filed by the Reorganized Debtor within 120 days of the Confirmation Date, and each 120 days thereafter, or as otherwise ordered by the Court.

   1.55 **Post-Effective Date Notice Parties**. Any parties who have requested special notice post-Effective Date.

   1.56 **Priority Claim**. A Claim entitled to priority under Section 507(a) of the Bankruptcy Code, other than a Priority Tax Claim pursuant to 11 U.S.C. § 507(a)(8).

   1.57 **Priority Tax Claim**. A Claim entitled to priority under § 507(a)(8) of the Bankruptcy Code.

   1.58 **Professional Fee Applications**. Applications filed pursuant to 11 U.S.C. §§ 330, 331, or 503(b)(4) for allowance of Administrative Claims relating to the compensation and reimbursement of expenses of Professionals employed pursuant to an order of the Bankruptcy Court under Sections 327 or 1103 of the Bankruptcy Code for services performed and expenses incurred prior to the Effective Date.

   1.59 **Professionals**. The professionals, including attorneys, accountants, financial advisors and other professional persons retained by either the Debtors, the Estates, or the Committee in connection with the Cases.

10

Exhibit 4

1.60    **Provident**. INTL Provident Group, the Debtors' investment banker employed by order of the Bankruptcy Court effective as of November 9, 2010.

1.61    **Record Date**. February 9, 2011.

1.62    **Reorganized Debtor.**    The consolidated Debtors following the occurrence of the Effective Date of this Plan.

1.63    **Reserve Account**.    An account created pending the resolution of a Disputed Claim, containing a sufficient amount to satisfy such Disputed Claim in a manner consistent with that Claim's treatment under this Plan should it ultimately become an Allowed Claim.

1.64    **Schedules**. The Schedules of Assets and Liabilities filed by each Debtor in accordance with 11 U.S.C. § 521 and Bankruptcy Rule 1007, as the same may be amended from time to time in accordance with Bankruptcy Rule 1009 prior to the Effective Date.

1.65    **Secured Claim**. A Claim that is secured by a lien against any assets of the Estate to the extent of the value of any interest in such assets of the Estate securing such Claim, or to the extent of the amount of such Claim subject to setoff in accordance with § 553 of the Bankruptcy Code, in either case determined pursuant to 11 U.S.C. § 506(a).

1.66    **Setal Entities**. The Debtors' senior secured lenders consisting of: Setal 1, LLC; Setal 2, LLC; Setal 3, LLC; Setal 4, LLC; Setal 5, LLC; Setal 6, LLC; and the Taylor Family Trust dated March 3, 1994 as amended in its entirety November 18, 1999.

1.67    **Subsequent Public Offering**.    The public offering of the Reorganized Debtor's securities pursuant to an S-1 Registration Statement to be as soon after the Effective Date as feasible.

1.68    **Substantive Consolidation Motion**.    The motion to substantively consolidate all eight Debtors under USDC effective on the date the Confirmation Order is entered.    The Substantive Consolidation Motion was approved pursuant to Bankruptcy Court Order entered on April 21, 2011.

1.69    **Substantive Consolidation Order**. The *Order Approving Motion For Substantive Consolidation Of All Debtors* entered by the Bankruptcy Court on April 21, 2011.

11

Exhibit 4

1.70    **Subsidiary Debtors**.  All of the Debtors except USDC.

1.71    **Unsecured Claim**.  Any Claim that is not secured by a lien on, security interest in, or charge against property of any Estate.

1.72    **USDC or USDCC.**  U.S. Dry Cleaning Services Corporation, a Delaware corporation, dba U.S. Dry Cleaning Corporation, one of the Debtors herein.  Also, pursuant to the Substantive Consolidation Order and upon entry of the Confirmation Order, the Debtors will be substantively consolidated under and into USDC and will be referred to thereafter as the "Reorganized Debtor."

**B.    Exhibits.**

All Exhibits to the Disclosure Statement are incorporated into and are part of this Plan as if set forth in full herein.

### III.    CLASSIFICATION AND TREATMENT OF CLAIMS
### AND INTERESTS UNDER THIS PLAN

**A.    What Creditors and Interest Holders Will Receive Under this Plan**

As required by the Bankruptcy Code, this Plan classifies Claims and Interests in various Classes according to their right to priority.  This Plan states whether each Class of Claims or Interests is impaired or unimpaired.  This Plan provides the treatment each Class will receive.

**B.    Unclassified Claims**

Certain types of Claims are not placed into voting Classes; instead they are unclassified. They are not considered impaired and they do not vote on this Plan because they are automatically entitled to specific treatment provided for them in the Bankruptcy Code.  As such, the Debtors have <u>not</u> placed the following Claims in a Class.

**1.    Administrative Expenses**

Administrative expenses are Claims for costs or expenses of administering the Debtors' Chapter 11 Cases which are allowed under Bankruptcy Code Section 507(a)(1).  Allowed Administrative Claims representing post-Petition Date liabilities incurred by the Debtors in the ordinary course of their business shall be paid in full in accordance with the terms and conditions of the particular transaction giving rise to such liabilities and any agreements relating thereto.

12

Exhibit 4

The Bankruptcy Code requires that all Administrative Claims be paid on the Effective Date unless a particular Claimant agrees to a different treatment.  While the Debtors' Chapter 11 Cases remain open, the Reorganized Debtor will continue to (i) file with the United States Trustee monthly operating reports; and (ii) timely pay fees incurred pursuant to 28 U.S.C. § 1930(a)(6).

The following chart lists all of the Debtors' § 507(a)(1) administrative claims and their treatment under this Plan.

| NAME | AMOUNT OWED[6] | TREATMENT |
|---|---|---|
| Clerk's Office Fees | $0 (Estimate) | Paid in full on the Effective Date by the Reorganized Debtor |
| Office of the U.S. Trustee Fees | $0 (Estimate) | Paid in full on the Effective Date by the Reorganized Debtor |
| Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP, bankruptcy counsel to the Debtors | Approximately $450,000 in addition to the post-petition retainer and monthly fee payments paid by the Debtors | Paid in full by the Reorganized Debtor on the later of the Effective Date and the date the Court enters an order allowing such fees and expenses. |
| INTL Provident Group, the Debtors' investment banker | Approximately $1 million pursuant to the Exit Financing and Provident's employment agreement | Paid in full on the later of (i) the Effective Date, or (ii) the closing of the Exit Financing. |
| C.T. Moffitt & Company and Charles T. Moffitt, the Debtors' financial advisors and Chief Restructuring Officer | Approximately $215,000 | Paid in full by the Reorganized Debtor on the later of the Effective Date and the date the Court enters an order allowing such fees and expenses. |
| Fulbright & Jaworski, LLP, the Debtors' special corporate and securities counsel. | Approximately $100,000 | Paid in full by the Reorganized Debtor on the later of the Effective Date and the date the Court enters an order allowing such fees and expenses. |
| Duane Morris LLP, counsel to the Committee | Approximately $500,000 | Paid in full by the Reorganized Debtor on the later of the Effective Date and the date the Court enters an order allowing such fees and expenses. |

---

[6] The amounts set forth in this chart are estimates of the administrative claim amount that the Debtors believe each Administrative Claimant will be entitled to on the Effective Date.  The amounts set forth in this chart are subject to change.  The Debtors believe that some of the Professional Fees will either be reduced by objection thereto or by voluntary reduction, or that Professionals will take one –half of their fees in New Common Stock at the Discounted Stock Price.  The Debtors reserve their right to object to each of these Administrative Claims.

13

Exhibit 4

| NAME | AMOUNT OWED[6] | TREATMENT |
|---|---|---|
| Winthrop Couchot, LLP ("Winthrop Couchot"), the Debtors' former bankruptcy counsel | $106,000 (of which $56,000 is due within fifteen (15) days of the Effective Date) | As described in more detail in Article III.C.6 of the Disclosure Statement, the Debtors and Winthrop Couchot entered into a settlement pursuant to which Winthrop Couchot obtained a $200,000 Administrative Claim.  Of that Administrative Claim, $106,000 remains owing as of the date this Disclosure Statement was filed.  Pursuant to the order approving the WC Motion, the $106,000 Administrative Claim shall be paid as follows: (i) Winthrop Couchot shall be paid $56,000 by the Reorganized Debtor within fifteen (15) calendar days of the Effective Date; and (ii) within fifteen (15) calendar days after the Subsequent Public Offering, Winthrop Couchot shall be paid $50,000 by the Reorganized Debtor from the proceeds of the Subsequent Public Offering. |
| Brian Weiss, former Chief Restructuring Officer | $24,000 | The Debtors and Mr. Weiss reached an agreement pursuant to which Mr. Weiss received a $24,000 Administrative Claim against these Estates.  This agreement was approved pursuant to Court order entered on April 8, 2011 [Docket No. 612].  Pursuant to this agreement, the Claim is to be paid in seven (7) equal installments.  To the extent it has not been paid in full by Confirmation, the remaining balance will be paid as soon as practicable on or after the Effective Date. |
| Setal Entities | $775,000 | Payment in full by the Reorganized Debtor on the Effective Date or as soon as practicable thereafter.  This amount is subject to change as it based on the $1 million DIP Loan.  As of April 19, 2011, the outstanding balance on the DIP Loan is $739,000. |
| Administrative Claims Related to Leases Rejected Post-Petition | $15,000 | Payment in full by the Reorganized Debtor on the Effective Date or as soon as practicable thereafter. |
| **TOTAL** | $3 million est. (see Footnote 6) | Paid in the manner described above |

14

Exhibit 4

1    <u>Court Approval of Fees Required:</u>

2    The Bankruptcy Court must approve all Professional fees and expenses listed in this chart

3    before they may be paid.  For all Professional fees and expenses except fees owing to the Clerk

4    of the Court and fees owing to the Office of the United States Trustee (the "OUST"), the

5    Professional in question must file and serve a properly noticed fee application and the Court

6    must rule on the application, unless payment of such fees and expenses has previously been

7    approved by this Court pursuant to 11 U.S.C. § 328(a).  Only the amount of fees and expenses

8    allowed by the Court will be required to be paid under the Plan.  The Administrative Claim

9    amounts set forth above for Professional fees and expenses simply represent the Debtors' best

10   estimate as to the amount of Allowed Administrative Claims for Professional fees and expenses

11   in these Cases, making the assumption that the Debtors make all of the post-petition Professional

12   fee monthly payments that the Debtors are authorized to make pursuant to the Court approved

13   budget and related orders.  The actual Administrative Claims for Professional fees and expenses

14   may be higher or lower.  By voting to accept this Plan, Creditors are <u>not</u> acknowledging the

15   validity of, or consenting to the amount of, any of these Administrative Claims for Professional

16   fees and expenses, and Creditors are <u>not</u> waiving any of their rights to object to the allowance of

17   any of these Administrative Claims for Professional fees and expenses.  Also, the Professionals

18   employed in these Cases may, prior to the Effective Date, seek Court approval of interim fees

19   and expenses incurred in excess of the post-petition Professional fee monthly payments received

20   by such Professionals.  To the extent any such interim fees and expenses are allowed by the

21   Bankruptcy Court and paid by the Debtors prior to the Effective Date, that will reduce the

22   amount of Professional fees and expenses to be paid by the Reorganized Debtor.

23       **The last day to file Chapter 11 Administrative Claims (except for ordinary post-**

24   **petition operating obligations and Professional fees and expenses) is thirty (30) days after**

25   **the Effective Date.**  Administrative expenses will be paid on the later of the Effective Date or 14

26   days after the entry of a non-appealable order allowing the Administrative expense, unless the

27   administrative Claimant has consented otherwise in writing.  Post-petition trade Claims incurred

28

15

Exhibit 4

by the Debtors in the ordinary course of their business shall be paid according to ordinary trade terms in the absence of an express agreement to the contrary.

The figures set forth above are just estimates of what the Debtors anticipate will be the ultimate allowed amount of such Administrative Claims in these Cases.    The actual Administrative Claims could be higher or lower depending upon a number of factors to be resolved in these Cases.    Moreover, the Debtors reserve the right to review and, if appropriate, object to any requests for allowance of administrative expense Claims, including fee applications of all Professionals.

### 2.    Priority Tax Claims

Priority Tax Claims include certain unsecured income, employment and other taxes described by Section 507(a)(8) of the Bankruptcy Code not secured by a lien in the Debtors' assets.  The Bankruptcy Code requires that each holder of such a Section 507(a)(8) Priority Tax claim receive the present value of such Claim in deferred Cash payments (i) of a total value, as of the Effective Date, equal to the allowed amount of such Claim, (ii) over a period ending not later than five (5) years from the Petition Date, and (iii) in a manner not less favorable than the most favored nonpriority unsecured Claim provided for under the Plan.    While the Debtors' propose to pay the majority of Priority Tax Claims over a period ending not later than five (5) years from the Petition Date, the Debtors reserve the right to pay any Allowed Priority Tax Claim in full either upon the Effective Date or at the time of the Subsequent Public Offering.  To the extent the Debtors propose to pay a Priority Tax Claim upon the Effective Date, the Debtors are proposing to pay such Claim as soon as practicable after the Effective Date.

The Debtors believe that there are approximately $749,000 of Section 507(a)(8) Priority Tax Claims as set forth more fully in the chart below.

/ / /

/ / /

/ / /

/ / /

16

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| City of Chesapeake, Treasurer ("CCT")<br><br>Mailing Address:<br><br>City of Chesapeake, Treasurer<br>P.O. Box 16495<br>Chesapeake, VA 2338-6495<br><br>Type of Tax = Bus. Lic. Tax, Bus. Prop. Tax<br><br>Proof of Claim: No. 46-1<br><br>Claim Filed Against: Portsmouth | $248.22 | CCT filed a Proof of Claim in the amount of an $8,253.36 Secured Claim and a $248.22 General Unsecured Claim. CCT's alleged Secured Claim is for personal property tax. CCT is not entitled to a Secured Claim, and the Debtors dispute the amount of CCT's alleged Secured Claim<br><br>Depending on the amount of CCT's Allowed Priority Tax Claim, the Debtors will either pay the Claim in full on the Effective Date or will pay CCT on its Allowed Claim in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such tax Claims following the Effective Date at the fixed rate of 5%.<br><br>**This Claim is Disputed — Debtors to Object to Claim.** |
| City of Newport News ("CNN")<br><br>Mailing Address:<br><br>City of Newport News, Virginia<br>City Attorney's Office<br>2400 Washington Ave.<br>Newport News, VA 23607<br><br>Type of Tax = Secured Real & Personal Property Taxes, Priority Business Taxes, Unsecured Municipal Fees<br><br>Proof of Claim: No. 19-1 and 20-1 (Duplicates)<br><br>Claim Filed Against: Portsmouth | $425 | CNN filed two identical Proofs of Claim in the total amount of $1,568.64. The Debtors paid $818.93 of the Priority Claim listed on the claims on 7/2/2010. The Debtors agree that CNN is entitled to a Priority Tax Claim in the amount of $425 and a General Unsecured Claim of $324.71.<br><br>Depending on the amount of CNN's Allowed Priority Tax Claim, Debtors will either pay the Claim in full on the Effective Date or will pay CNN in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such tax Claims following the Effective Date at the fixed rate of 5%.<br><br>**This Claim is Disputed — Debtors to Object to Claim.** |

---

[7] The amounts set forth in this chart are estimates of the Claim amount that the Debtors believe each Claimant is entitled to on the Effective Date. The Debtors reserve their right to object to each of these Claims.

17

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| City of Norfolk, Virginia ("CNV")<br><br>Mailing Address:<br><br>City of Norfolk, Virginia<br>Attn: Authorized Agent<br>P.O. Box 3215<br>Norfolk, VA 23514-3215<br><br>Type of Tax = Business Property Tax<br><br>Proof of Claim: No. 28-1 and 45-1 (Duplicates)<br><br>Claim Filed Against: Portsmouth | $47.30 | CNV filed two duplicate Claims except one asserted a Priority Claim and one asserted a Secured Claim. Debtors will object to the Secured Claim in an omnibus set of objections. The Debtors agree CNV is entitled to one Priority Claim in the amount of $47.30.<br><br>CNV will be paid in full by the Reorganized Debtor upon the Effective Date, or as soon as practicable thereafter.<br><br>**This Claim is Disputed as a Duplicate.** |
| City of Virginia Beach ("CVB")<br><br>Mailing Address:<br><br>City of Virginia Beach Treasurer<br>Bankruptcy Records<br>2401 Courthouse Drive<br>Virginia Beach, VA 23456<br><br>Type of Tax = Personal Property Tax, Interest and Penalties<br><br>Proof of Claim: No. 141-1<br><br>Claim Filed Against: Enivel but "Name of Debtor" is Portsmouth | $1,247.00 | The Debtors scheduled CVB with a $1,247 Priority Claim. The Debtors dispute the remainder of CVB's $21,168.91 Claim (which was filed in the incorrect Case of Enivel).<br><br>Depending on the amount of CVB's Allowed Priority Claim, the Debtors will either pay the Claim in full on the Effective Date or will pay CVB on its Allowed Claim in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such Priority Tax Claims following the Effective Date at the fixed rate of 5%.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |
| County of San Bernardino ("CSB")<br><br>Mailing Address:<br><br>County of San Bernardino<br>Office of the Tax Collector<br>172 West Third Street<br>San Bernardino, CA 92415<br><br>Type of Tax = Unknown<br><br>Proof of Claim: No. 15-1<br><br>Claim Filed Against: CCI | $215.25 | The Debtors scheduled CSB with a $215.25 Priority Claim. CSB filed a $3,709.71 Secured Claim against CCI. The Debtors dispute the remainder of CSB's Claim. Additionally, there is no backup or evidence to CSB's alleged Claim.<br><br>Depending on the amount of CSB's Allowed Priority Tax Claim, the Debtors will either pay the Claim in full on the Effective Date or will pay CVB on its Allowed Claim in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such Priority Tax Claims following the Effective Date at the fixed rate of 5%.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |

18

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| Employment Development Department (California) ("EDD")<br><br>Mailing Address:<br><br>Employment Development Department Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 9428-0001<br><br>Type of Tax = Payroll<br><br>Proof of Claim: No. 16-1<br><br>Claim Filed Against: CCI | $13,224.67 | USDC scheduled the EDD with a $13,224.67 Priority Claim. Claim No. 16-1 includes amounts that were paid and asserts a $21,175.94 priority and unsecured Claim against CCI. The Debtors intend to object to this Claim. Additionally, there is no backup or evidence to EDD's alleged claim.<br><br>Depending on the amount of EDD's Allowed Priority Tax Claim, the Debtors will either pay the Claim in full on the Effective Date or will pay EDD on its Allowed Claim in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such Priority Tax Claims following the Effective Date at the fixed rate of 5%.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |
| Franchise Tax Board ("FTB")<br><br>Mailing Address:<br><br>Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952<br><br>Type of Tax = Unknown<br><br>Proof of Claim: Nos. 35-1 (CCI), 36-1 (Fresno 1), 22-1 (Fresno 2), 23-1 (Fresno 2), 59-1 (Portsmouth), 36-1 (Tuchman), 48-1 (USDC)<br><br>Claims Filed Against: CCI, Fresno 1, Fresno 2, Portsmouth, Tuchman, USDC | $12,800 | The FTB filed at least seven Proofs of Claim against six Debtors asserting approximately $555,000 in Priority Claims and over $100,000 in general Unsecured Claims. Because the Debtors have not filed tax returns, the FTB apparently estimated taxes owed based on the prior owners' tax returns. Once the Debtors become current on their tax returns, they believe they will be successful in objecting to these Claims due to the Debtors' combined losses. The Debtors' estimate of what is owed to the FTB is approximately $12,800. The Debtors intend to object to these Claims unless they can reach an alternative agreement with the FTB.<br><br>Depending on the amount of FTB's Allowed Priority Tax Claim, the Debtors will either pay the Claim in full on the Effective Date or upon the Subsequent Public Offering, or will pay FTB on its Allowed Claim in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such tax Claims following the Effective Date at the rate provided for pursuant to 11 U.S.C. § 511.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |

19

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| Hamilton County Treasurer ("Hamilton")<br><br>Mailing Address:<br><br>Hamilton County Treasurer Courthouse<br>33 N. 9th Street #112<br>Noblesville IN 46060<br><br>Type of Tax = Property and Payroll<br><br>Proof of Claim: N/A.  Scheduled Claim (Tuchman).<br><br>Claim Filed Against: N/A | $3,559.39 | Hamilton will be paid in full by the Reorganized Debtor upon the Effective Date, or as soon as practicable thereafter. |
| Hancock County ("Hancock")<br><br>Mailing Address:<br><br>Hancock County<br>111 South American Legion Place<br>Greenfield, IN 46140<br><br>Type of Tax = Payroll<br><br>Proof of Claim: N/A.  Scheduled Claim (Tuchman).<br><br>Claim Filed Against: N/A | $4.57 | Hancock will be paid in full by the Reorganized Debtor upon the Effective Date, or as soon as practicable thereafter. |
| Hendricks County Treasurer ("Hendricks")<br><br>Mailing Address:<br><br>Hendricks County Treasurer<br>Attn: Corporate Officer<br>P.O. Box 6037<br>Indianapolis, IN 46206-6037<br><br>Type of Tax = Payroll and Property<br><br>Proof of Claim: N/A.  Scheduled Claim (Tuchman).<br><br>Claim Filed Against: N/A | $2,475.36 | Hendricks will be paid in full by the Reorganized Debtor upon the Effective Date, or as soon as practicable thereafter. |

20

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| Internal Revenue Service ("IRS")<br><br>Mailing Address:<br><br>Internal Revenue Service<br>Insolvency Group 6<br>300 North Los Angeles St., M/S 5022<br>Los Angeles, CA 90012<br><br>Type of Tax = Withholding, Corporate<br><br>Proof of Claim: Nos. 1-1 (Enivel), 1-2 (Enivel), 9-1 (CCI), 13-1 (Fresno 1), 37-1 (Portsmouth), 13-1 (Tuchman), 25-1 (USDC), 14-1 (USDC Fresno)<br><br>Claims Filed Against the Following Debtors:<br>Enivel<br>CCI<br>Portsmouth<br>Tuchman<br>Fresno 1<br>USDC<br>Steam Press | $499,448 | The IRS filed at least eight Proofs of Claim against various Debtors in a total amount in excess of $1 million.  Many of these Claims were based on estimates of the various Debtors' alleged income as the Debtors did not file federal tax returns for at least the three year period prior to the Petition Date.  The Debtors intend on objecting to the IRS claims.  As part of the compliance that will be necessary for the Subsequent Public Offering, the Debtors will be filing federal tax returns.  The Debtors estimate that they owe approximately $499,448 to the IRS.<br><br>With respect to any Allowed Claim of the IRS, the IRS shall be paid in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such Tax Claims following the Effective Date at the fixed rate equal to the rate set forth in 26 U.S.C. § 6621 existing on the Effective Date, which the Debtors believe will be 3.43%.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |
| Los Angeles County Treasurer and Tax Collector<br><br>Mailing Address:<br><br>Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110<br><br>Type of Tax = Property Taxes | $0 | The Los Angeles County Tax Collector filed a property tax claim based on property purportedly owned by the Debtors in Glendale.  The Debtors do not have any property or store locations in Glendale.  The name on the tax bill is "Kim, Danny DBA.", and not the Debtors' name.  The Debtors do not owe any money to the Los Angeles County Tax Collector.<br><br>**This Claim is Disputed – Debtors to Object to Claim Unless Claim is Withdrawn.** |

21

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| Orange County Treasurer and Tax Collector ("OCT")<br><br>Mailing Address:<br><br>Orange County Treasurer and Tax Collector<br>Attn: Bankruptcy Unit<br>P.O. Box 1438<br>Santa Ana, CA 92702<br><br>Type of Tax = Personal Property Taxes<br><br>Proof of Claim: Nos. 3-1 (USDC), 6-1 (CCI)<br><br>Claim Filed Against: USDC and CCI | $726.30 | The Debtors will agree to OCT's Proof of Claim filed against USDC in the amount of $726.30.  The Debtors dispute Claim No. 6-1, which was filed in CCI's bankruptcy. CCI does not have any stores located in Orange County and does not have any personal property located in Orange County.<br><br>Depending on the amount of OCT's Allowed Priority Tax Claim, the Debtors will either pay the Claim in full on the Effective Date or will pay OCT on its Allowed Claim in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such Tax Claims following the Effective Date at the fixed rate of 5%.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |
| Riverside County Tax Collector ("RCTC")<br><br>Mailing Address:<br><br>Riverside County Tax Collector<br>Attn: Ismael Vargas<br>4080 Lemon St., 4th Floor<br>Riverside, CA 92501<br><br>Type of Tax = Secured Property Taxes<br><br>Proof of Claim: Nos. 70-1 (Enivel), 71-1 (Enivel)<br><br>Claim Filed Against: Enivel (Wrong Debtor) | $15,587.34 | CCI scheduled RTCT with a $15,587.34 Priority Claim for property taxes.  RCTC filed two proofs of Claim in Enivel's bankruptcy case totaling over $33,000. The Debtors dispute these additional Claims and will object to them.<br><br>With respect to any Allowed Claim of RCTC, RCTC shall be paid in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such tax Claims following the Effective Date at the rate provided for pursuant to 11 U.S.C. § 511.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |

22

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| Stanislaus County Tax Collector ("Stanislaus")<br><br>Mailing Address:<br><br>Stanislaus County Tax Collector<br>P.O. .Box 859<br>Modesto, CA 95353<br><br>Type of Tax = Secured Property Taxes<br><br>Proof of Claim: Nos. 19-1 (Fresno 1), 20-1 (Fresno 1), 21-1 (Fresno 1), 9-1 (Fresno 2)<br><br>Claim Filed Against: $458.69 (Fresno 1), $768.39 (Fresno 1), $280.44 (Fresno 1), $117.25 (Fresno 2) | $1,624.77 | Stanislaus filed four proofs of Claim totaling $1,624.77. The Debtors do not dispute these amounts (but do not agree to the 10% penalty and 18% interest alleged in the Claims as owing if not paid in full by October 2010 as the Debtors cannot pay pre-petition claims absent Bankruptcy Court approval).<br><br>Stanislaus will be paid in full by the Reorganized Debtor upon the Effective Date, or as soon as practicable thereafter. |
| State Board of Equalization ("SBE")<br><br>Mailing Address:<br><br>State Board of Equalization<br>Special Operations Branch, MIC 55<br>PO Box 942879<br>Sacramento, CA 94279-005<br><br>Type of Tax = Hazardous Substance Tax<br><br>Proof of Claim: No. 7-1<br><br>Claim Filed Against: CCI | $326.36 | SBE will be paid in full by the Reorganized Debtor upon the Effective Date, or as soon as practicable thereafter. |
| State of Hawaii, Department of Taxation ("Hawaii")<br><br>Mailing Address:<br><br>State Tax Collector<br>Attn: Bankruptcy Unit<br>PO Box 259<br>Honolulu, HI 96809<br><br>Type of Tax = Payroll and General Excise<br><br>Proof of Claim: No. 16-1<br><br>Claim Filed Against: Enivel | $138,237 | Hawaii filed a $163,032.27 Priority Claim and a $55,785.65 General Unsecured Claim against Enivel. The Debtors believe that Hawaii is entitled to a Priority Claim in the amount of approximately $138,237, and intends to object to Claim No. 16-1.<br><br>With respect to any Allowed Claim of Hawaii, Hawaii shall be paid in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such tax Claims following the Effective Date at the fixed rate equal to 5%.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |

23

Exhibit 4

| DESCRIPTION | AMOUNT OWED[7] | TREATMENT |
|---|---|---|
| Virginia Department of Taxation ("VDT")<br><br>Mailing Address:<br><br>Virginia Department of Taxation<br>3600 W Broad St<br>Richmond, VA 23230<br><br>Type of Tax = Payroll Taxes<br><br>Proof of Claim: No filed claim. Scheduled by Portsmouth.<br><br>Claim Filed Against: N/A | $58,703.50 | Portsmouth scheduled a Priority Claim in the amount of $58,703.50, which includes $11,803.30 purportedly owed to VEC pursuant to Claim No. 36-1 (see box below). The Debtors do not dispute they owe this amount – but need clarification as to whom the $11,803.30 is owed. Therefore, the Debtors have provided for the full amount of the claim to VDT and intend on objecting to VEC's claim.<br><br>With respect to any Allowed Claim of VDT, VDT shall be paid in equal quarterly installments made by the 15th day following the end of each quarter following the Effective Date over a period not to exceed five years following the Petition Date, with interest to accrue on such tax claims following the Effective Date at the fixed rate equal to 5%. |
| Virginia Employment Commission ("VEC")<br><br>Mailing Address:<br><br>Virginia Employment Commission<br>P.O. Box 1358 Acct's Rec – Rm 305<br>Richmond, Virginia 23218<br><br>Type of Tax = Unemployment Taxes<br><br>Proof of Claim: No. 36-1<br><br>Claim Filed Against: Portsmouth | $0 | See box above regarding discussion of VDT's Claim. The Debtors' books and records show that the amount allegedly owed to VEC pursuant to Proof of Claim No. 36-1 is actually owed to VDT. The Debtors intend on objecting to this claim.<br><br>**This Claim is Disputed – Debtors to Object to Claim.** |
| TOTAL | $749,000 Est. | Paid in the manner described above |

## C.    Classified Claims and Interests

### 1.    Class of Secured Claims

Secured Claims are Claims secured by liens on property of the Estates. The following chart sets forth the description and treatment of each of the Debtors' known Secured Claims. The Debtors have listed the below Creditors based on the priority of their liens.

///

///

///

///

///

24

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 1 | First Hawaiian Bank<br><br>Collateral Description = Lien on 2007 Ford Truck against Enivel [Car Loan] | No | Yes<br><br>Claim in this Class is entitled to vote on the Plan | Class 1 Claim will be paid in monthly installments of $294.94 per month until paid in full in accordance with the loan documents. Pending satisfaction of the Class 1 Claim, Creditor will continue to retain lien on its collateral.<br><br>Payment Interval – monthly<br><br>Payment start date – July 1, 2011 or the first day of the month following the Effective Date, whichever is later.<br><br>Payment end date – December 1, 2014<br><br>Interest rate – contract<br><br>Pmt amount/interval – $294.94/mo.<br><br>Such treatment shall be in full and complete satisfaction of the Class 1 Claim. |
| 2 | Butler Capital Corporation<br><br>Collateral Description = 1st Priority Lien on Certain Assets of CCI<br><br>Collateral Value = N/A. Equipment Loan.<br><br>Amount of Claim = $10,000 as of 11/30/10. | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 2 Claim will continue to be paid in accordance with the terms of that certain amended agreement L63776. Pending satisfaction of the Class 2 Claim, Creditor will continue to retain lien on its collateral with the same validity, extent and priority as Creditor was entitled to on the Petition Date.<br><br>Payment Interval – monthly<br><br>Payment start date – December 1, 2010<br><br>Payment end date – November 1, 2012<br><br>Interest rate – N/A<br><br>Pmt amount/interval – $416.67<br><br>Such treatment shall be in full and complete satisfaction of the Class 2 Claim. |
| 3 | Butler Capital Corporation<br><br>Collateral Description = 1st Priority Lien on Certain Assets of CCI<br><br>Collateral Value = N/A. Equipment Loan<br><br>Amount of Claim = $10,000 as of 11/30/10 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 3 Claim will continue to be paid in accordance with the terms of that certain amended agreement L63841. Pending satisfaction of the Class 3 Claim, Creditor will continue to retain lien on its collateral with the same validity, extent and priority as Creditor was entitled to on the Petition Date.<br><br>Payment Interval – monthly<br><br>Payment start date – December 1, 2010<br><br>Payment end date – November 1, 2012<br><br>Interest rate – N/A<br><br>Pmt amount/interval – $416.66<br><br>Such treatment shall be in full and complete satisfaction of the Class 3 Claim. |

25

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 4 | Leaf Funding, Inc.<br><br>Collateral Description = 1st Priority Lien on Specific Assets of CCI<br><br>Collateral Value = N/A. Equipment Loan<br><br>Amount of Claim = $10,000 as of 12/31/10 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 4 Claim will be paid in accordance with the terms and conditions set forth in that certain agreement between the parties providing for monthly payments of $833.33 commencing January 1, 2011. Pending satisfaction of Claim, Creditor will continue to retain lien on its collateral with the same validity, extent and priority as Creditor was entitled to on the Petition Date.<br><br>Payment Interval – monthly<br><br>Payment start date – January 14, 2011<br><br>Payment end date – December 14, 2011<br><br>Interest rate –  N/A<br><br>Pmt amount/interval –  $833.33<br><br>Such treatment shall be in full and complete satisfaction of the Class 4 Claim. |
| 5 | GMAC<br><br>Collateral Description = 1st Priority Lien in CCI on Chevrolet Express Van<br><br>Collateral Value = N/A. Car Loan.<br><br>Amount of Claim = $9,000 as of 12/31/10<br><br>*Creditor filed a Proof of Claim in the amount of $9,941.96. The Debtors dispute this amount. | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 5 Claim will be paid in monthly installments of $375.00 per month until paid in full.  Pending satisfaction of the Class 5 Claim, Class 5 Claimant will continue to retain lien on its collateral.<br><br>Payment Interval – monthly<br><br>Payment start date – July 1, 2011 or the first day of the month following the Effective Date, whichever is later.<br><br>Payment end date – June 1, 2013 or 24 months after the payments commence<br><br>Interest rate – N/A<br><br>Pmt amount/interval – $375/mo.<br><br>Such treatment shall be in full and complete satisfaction of the Class 5 Claim. |
| 6 | Murphy Bank<br><br>Collateral Description = 1st Priority Lien on 2005 Ford F250 Truck against Fresno 1<br><br>Collateral Value = N/A. Car Loan.<br><br>Amount of Claim = $500 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 6 Claim will be paid in 2 monthly installments of $250.00 per month until paid in full.  Pending satisfaction of the Class 6 Claim, Creditor will continue to retain lien on its collateral.<br><br>Payment Interval – monthly<br><br>Payment start date – July 1, 2011 or the first day of the month following the Effective Date, whichever is later.<br><br>Payment end date – August 1, 2011<br><br>Interest rate – N/A<br><br>Pmt amount/interval – $250/mo.<br><br>Such treatment shall be in full and complete satisfaction of the Class 6 Claim. |

26

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 7 | Rhoton Family Trust Dated 5/8/00<br><br>Collateral Description = 1st Priority Lien on Assets of Enivel and USDC<br><br>Collateral Value = N/A<br><br>Amount of Claim = $77,675.00 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | As soon as practicable after the Effective Date, Class 7 shall receive a Cash payment of $38,838.00. In addition, Class 7 shall receive a secured convertible note of the Reorganized Debtor (the "New Note") in the amount of $38,837.00. The New Note shall bear interest from the Effective Date at the rate of 6%, principal and accrued interest shall be payable when the Subsequent Public Offering is funded and shall be convertible at the option of the Class 7 Claimant into New Common Stock at the Discounted Stock Price to be issued in connection with the Subsequent Public Offering. If the Subsequent Public Offering is not effective within twelve (12) months from the Effective Date, the balance of the Class 7 Claim, including accrued interest, shall be amortized over twelve months and paid in equal monthly installments commencing on the first day of the month thirteen (13) months after the Effective Date. The Class 7 Claimant shall retain a lien on its collateral subordinate to the lien granted to the Exit Financing holders.<br><br>Such treatment shall be in full and complete satisfaction of the Class 7 Claim. |
| 8 | Robin Rix<br><br>Collateral Description = 1st Priority Lien on Certain Assets of CCI<br><br>Collateral Value = N/A<br><br>Amount of Claim = $143,058.00 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | As soon as practicable after the Effective Date, Class 8 shall receive a Cash payment of $71,529.00. In addition, Class 8 shall receive a secured convertible note of the Reorganized Debtor (the "New Note") in the amount of $71,529.00. The New Note shall bear interest from the Effective Date at the rate of 6%, principal and accrued interest shall be payable when the Subsequent Public Offering is funded and shall be convertible at the option of the Class 8 Claimant into New Common Stock at the Discounted Stock Price to be issued in connection with the Subsequent Public Offering. If the Subsequent Public Offering is not effective within twelve (12) months from the Effective Date, the balance of the Class 8 Claim, including accrued interest, shall be amortized over twelve months and paid in equal monthly installments commencing on the first day of the month thirteen (13) months after the Effective Date. The Class 8 Claimant shall retain a lien on his collateral subordinate to the lien granted to the Exit Financing holders.<br><br>Such treatment shall be in full and complete satisfaction of the Class 8 Claim. |

27

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI- DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 9 | Abdul Chauthani<br><br>Collateral Description = 2nd Priority Lien on Certain Assets of CCI<br><br>Collateral Value = N/A<br><br>Amount of Claim = $81,697.00 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | As soon as practicable after the Effective Date, Class 9 shall receive a Cash payment of $40,849.00. In addition, Class 9 shall receive a secured convertible note of the Reorganized Debtor (the "New Note") in the amount of $40,848.00. The New Note shall bear interest from the Effective Date at the rate of 6%, principal and accrued interest shall be payable when the Subsequent Public Offering is funded and shall be convertible at the option of the Class 9 Claimant into New Common Stock at the Discounted Stock Price to be issued in connection with the Subsequent Public Offering. If the Subsequent Public Offering is not effective within twelve  (12) months from the Effective Date, the balance of the Class 9 Claim, including accrued interest, shall be amortized over twelve months and paid in equal monthly installments commencing on the first day of the month thirteen (13) months after the Effective Date. The Class 9 Claimant shall retain a lien on his collateral subordinate to the lien granted to the Exit Financing holders.<br><br>Such treatment shall be in full and complete satisfaction of the Class 9 Claim. |
| 10 | GE Capital<br><br>Collateral Description = 1st Priority Lien on Certain Counters and Equipment at CCI<br><br>Collateral Value = N/A. Equipment Loan.<br><br>Amount of Claim = $5,000.00 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 10 Claim will be paid in monthly installments of $416.67 per month until paid in full.  Pending satisfaction of the Class 10 Claim, Creditor will continue to retain lien on its collateral.<br><br>Payment start date – July 1, 2011 or the first day of the month following the Effective Date, whichever is later.<br><br>Payment end date – August 1, 2012 est.<br><br>Interest rate – N/A<br><br>Such treatment shall be in full and complete satisfaction of the Class 10 Claim. |

28

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 11 | First Hawaiian Bank<br><br>Collateral Description = 2nd Priority Lien on Assets of Enivel<br><br>Collateral Value = N/A.<br><br>Amount of Claim = $450,000.00 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 11 Claim will be paid in monthly installments of $6,655.05 as provided in the Promissory Note commencing on the 6th day of the month one month following the Effective Date and continuing until November 6, 2014, at which time the balance owing shall be paid in full.  Pending satisfaction of the Class 11 Claim, Creditor will continue to retain lien on its collateral with the same validity, extent and priority as the Class 11 Creditor was entitled to on the Petition Date.<br><br>Payment start date – July 6, 2011 (est.)<br><br>Payment end date – November 6, 2014<br><br>Interest rate – 6.375%<br><br>Pmt amount/interval – $6,655.05/mo.; balloon payment on November 6, 2014 of approximately $263,242.29.<br><br>Such treatment shall be in full and complete satisfaction of Claim.<br><br>At the election of the Reorganized Debtor, the Class 11 Claim may be paid in full upon the receipt by the Reorganized Debtor of the proceeds of the Subsequent Public Offering without incurring any pre-payment penalty. |
| 12 | Alliance Laundry Systems<br><br>Collateral Description = 1st Priority Lien on Certain Assets of Fresno 1<br><br>Collateral Value = N/A. Equipment Loan.<br><br>Amount of Claim = $10,000.00 | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | Class 12 Claim will continue to be paid in accordance with the terms of that certain amended agreement between the parties. Pending satisfaction of the Claim, the Class 12 Creditor will continue to retain lien on its collateral with the same validity, extent and priority as Creditor was entitled to on the Petition Date.<br><br>Payment Interval – monthly<br><br>Payment start date – January 14, 2011<br><br>Payment end date – December 14, 2011<br><br>Interest rate – 10%<br><br>Pmt amount/interval – $833.33/mo.<br><br>Such treatment shall be in full and complete satisfaction of the Class 12 Claim. |

29

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 13 | Diane S. Field, Chapter 7 Trustee of the Estate of Robinson Corp.<br><br>Collateral Description = 3rd Priority Lien on Assets of Enivel<br><br>Amount of Claim = $31,467.95 (Based on Promissory Note arising from asset purchase) | No | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | As soon as practicable after the Effective Date, Class 13 shall receive a Cash payment of $15,733.98. In addition, Class 13 shall receive a secured convertible note of the Reorganized Debtor (the "New Note") in the amount of $15,733.98. The New Note shall bear interest from the Effective Date at the rate of 6%, principal and accrued interest shall be payable when the Subsequent Public Offering is funded and shall be convertible at the option of the Class 13 Claimant into New Common Stock at the Discounted Stock Price to be issued in connection with the Subsequent Public Offering. If the Subsequent Public Offering is not effective within 12 months from the Effective Date, the balance of the Class 13 Claim, including accrued interest, shall be amortized over twelve months and paid in equal monthly installments commencing on the first day of the month thirteen (13) months after the Effective Date. The Class 13 Claimant shall retain a lien on its collateral subordinate to the lien granted to the Exit Financing holders.<br><br>Such treatment shall be in full and complete satisfaction of the Class 13 Claim. |
| 14 | The Setal Entities<br><br>Collateral description =<br><br>·  Senior priority liens on assets of USDC.<br><br>·  4th priority liens on assets of Enivel<br><br>·  3rd priority liens on assets of Steam Press<br><br>·  4th priority liens on assets of CCI<br><br>·  Senior priority liens on assets of Fresno 1<br><br>·  Senior priority liens on assets of Fresno 2 | No[8] | Yes<br><br>Claim in this Class is Entitled to Vote on the Plan. | General: Class 14 Claimants holding in excess of $20 million in Secured Claims, although not similarly situated with respect to priorities, will receive equal treatment under the Plan.  Members of Class 14 will receive the following treatment under the Plan.<br><br>**Compromise of Claim:**<br><br>Although the Setal Entities allege they are entitled to a Secured Claim in the amount of at least $20 million, the Debtors dispute the validity of some of the penalties and other charges.  In order to resolve these differences, the Setal Entities have agreed to Cash and a convertible note totaling approximately $9.1 million, with the balance of their Claims to be satisfied by the issuance of New Common Stock in the Reorganized Debtor. The Setal Entities have also agreed to waive approximately $1.0 million of their claims.  In order to effectuate the Exit Financing and thereby provide the funding for |

[8] Martin Brill, a member of the Debtors' Board of Directors, owns a 36.7% interest in the 2010 TFT Loan, which is owned and managed by the Taylor Family Trust.  In accordance with the assignment pursuant to which he acquired his interest, Mr. Brill agreed to be bound by the terms of the note and authorized Lester E. Taylor, Jr., trustee of the Taylor Family Trust, to take any and all actions necessary for the collection, amendment and enforcement of the note.  The Taylor Family Trust is not an insider of the Debtors.  However, one of the loans that it manages, the 2010 TFT Loan, assigned a 36.7% interest to Mr. Brill, who is an insider of the Debtors.

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| | · 1st priority liens on assets of Portsmouth<br><br>· 1st priority liens on assets of Tuchman<br><br>Amount of Claims = In excess of $20 million as of 12/31/10 | | | payments to junior Classes of Creditors under the Plan, the Setal Entities would be required to subordinate a portion and convert a portion of their Secured Claims. Based thereon, the Debtors believe that these terms are in the best interests of the Estates and are reasonable under the circumstances. This proposed compromise and treatment under the Plan is subject to Bankruptcy Rule 9019 and Confirmation of the Plan.<br><br>Initial Cash Payment:<br><br>As soon as practicable after the Effective Date, Class 14 shall receive a Cash payment of $5 million.<br><br>Secured Convertible Promissory Note:<br><br>The Reorganized Debtor will issue its secured convertible promissory note (the "Class 14 Note") to Claimant in the principal amount of $4.1 million, which will: (a) be subordinated to the New Secured Debt and other existing senior liens (as described in the Plan); (b) have a maturity date that is twenty-four (24) months after the Effective Date; (c) bear interest at the rate of 8% per annum; (d) have no interest payments due the first six months with interest payments of $27,333 a month due for months 7 through 24; and (e) be convertible, in part or in whole, at Setal's election at a either the Discounted Stock Price or, if the Subsequent Public Offering is not effective within twelve (12) months after the Effective Date, then at a rate of one (1) share for each of $7.50 of Secured Claim.<br><br>Equity:<br><br>On the Effective Date Class 14 Claimants shall receive 262,500 shares of the New Common Stock of the Reorganized Debtor. As soon as practicable after the Subsequent Public Offering, Class 14 Claimants shall receive New Common Stock at the Discounted Stock Price to satisfy the balance of the Class 14 Secured Claim (approximately $8,294,093 million).  If the Subsequent Public Offering is not effective within twelve (12) months after the Effective Date, the Class 14 Claimants will have the right, at their option, to convert the balance of their Secured Claim to New Common Stock of the Reorganized Debtor at a rate of one (1) share for each of $7.50 of Secured Claim.<br><br>Such treatment shall be in full and complete satisfaction of the Class 14 Claim. |

31

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 15 | Bell Hop Cleaners of California, Inc. and Team Equipment, Inc.<br><br>Collateral Description =<br><br>· Disputed junior liens on assets of USDC<br><br>· Disputed junior liens on assets of Enivel<br><br>· Disputed junior liens on assets of Steam Press<br><br>· Disputed junior liens on assets of CCI<br><br>· Disputed junior liens on assets of Fresno 1<br><br>· Disputed junior liens on assets of Fresno 2<br><br>Amount of Claims = $1,976,628.41<br><br>*Debtors have a pending action against Bell Hop and Team for Denial of Claims. | Yes | Yes<br><br>Claims in this Class are Not Entitled to Vote on the Plan as There is a Pending Action Objecting to Their Claims and Seeking to Disallow Their Claims Pursuant to 11 U.S.C. § 502(d). | The Class 15 Claimants have filed Secured Claims in the face amount of $1,976,628.41. The Debtors contend that the Class 15 Claimants' liens on the Debtors' assets are avoidable Insider preferential transfers and fraudulent transfers and that the Class 15 Claims should be subordinated to all Claims of Creditors in these Cases, or otherwise disallowed in their entirety. The Debtors have filed an adversary complaint against the Class 15 Claimants seeking the relief outlined above. Additionally, the alleged liens of the Class 15 Claimants on the assets of the Debtors are junior in priority to the liens of Classes 1 through 14 and the Debtors assert that there is insufficient value in the collateral to provide a security interest to the Class 15 Claimants in any event.  Based on the foregoing, the Class 15 Claimants will receive no distribution on account of their Class 15 Claim.<br><br>**Alternative Treatment/Mutual Settlement Of Claims:**<br><br>As an alternative to the treatment of the Class 15 Claims set forth hereinabove, the Debtors would resolve all claims and disputes by and among the Class 15 Claimants on the following basis:<br><br>Cash Payment:<br><br>As soon as practicable after the Effective Date Class 15 shall receive a Cash payment of $450,000.<br><br>Equity:<br><br>As soon as practicable after the Subsequent Public Offering, the Class 15 Claimants shall receive New Common Stock at the Discounted Stock Price to satisfy the balance of the Class 15 Claim in the amount of $1,526,628. If the Subsequent Public Offering is not effective within twelve (12) months after the Effective Date, the Class 15 Claimants shall receive New Common Stock of the Reorganized Debtor at a rate of one (1) share for each of $15.00 of Class 15 Claim.<br><br>If accepted by the Class 15 Claimants, such treatment shall be in full and complete satisfaction of the Class 15 Claims and all shall compromise and fully resolve and settle all claims by and against the Debtors' and their officers, directors and affiliates, on the one hand, and the Class 15 Claimants and their officers, directors and affiliates, on the other. [Cont'd on Next Page] |

32

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| | | | | The Debtors' reserve the right to withdraw the proposed compromise of claims and disputes with the Class 15 Claimants at any time prior to acceptance in a writing executed by all of the Class 15 Claimants and the Debtors. |
| | | | | This proposed compromise with the Class 15 Claimants and the alternative treatment under the Plan is subject to approval under Bankruptcy Rule 9019 and Confirmation of the Plan. |
| 16 | Richardson Patel<br><br>Collateral description =<br><br>·    Junior priority liens on assets of USDC.<br><br>·    Junior priority lien on assets of Enivel<br><br>·    Junior priority lien on assets of Steam Press<br><br>·    Junior priority lien on assets of CCI<br><br>·    Junior priority lien on assets of Fresno 1<br><br>·    Junior priority lien on assets of Fresno 2<br><br>·    Junior priority lien on assets of Portsmouth<br><br>·    Junior priority lien on assets of Tuchman<br><br>Amount of Claims = $163,068.00.  Based on the fact that there is insufficient collateral to satisfy any portion of this claim, Claimant is deemed to have a Secured Claim in the amount of $0 and an unsecured deficiency claim in the amount of $163,068.00. | No | No<br><br>Claim in this Class is deemed to have rejected the Plan and is therefore not entitled to vote on the Plan as a Class 16 Claimant. However, Claimant is entitled to vote on Plan as a Class 20 Claimant. | Debtors assert that there is insufficient value in the collateral to provide a security interest to the Class 16 Claimant.  The Class 16 Claimant's liens are later in time and thus junior to the liens of Classes 1 through 15. Based on the foregoing, the Class 16 Claimant will receive no distribution on account of its Class 16 Claim, with the treatment for such Claim to be included in Class 20 (General Unsecured Claims). |

33

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 17 | Caine & Weiner Company, Inc.<br><br>Collateral description =<br><br>· Junior priority liens on assets of USDC – Judgment Lien.<br><br>Amount of Claim = $7,500. Based on the fact that there is insufficient collateral to satisfy any portion of this claim, Claimant is deemed to have a Secured Claim in the amount of $0 and an unsecured deficiency claim in the amount of $7,500. | No | No<br><br>Claim in this Class is deemed to have rejected the Plan and is therefore not entitled to vote on the Plan as a Class 17 Claimant. However, Claimant is entitled to vote on Plan as a Class 20 Claimant. | Debtors assert that there is insufficient value in the collateral to provide a security interest to Claimant. The Class 17 Claimant's liens are later in time and thus junior to the liens of Classes 1 through 15. Moreover, Claimant failed to validly perfect its judgment lien against the assets of USDC. Based on the foregoing, the Class 17 Claimant will receive no distribution on account of its Class 17 Claim, with the treatment for such Claim to be included in Class 20 (General Unsecured Claims). |
| 18 | Prestige Cleaners, Inc.<br><br>Collateral description =<br><br>· Junior priority liens on assets of USDC – Judgment Lien.<br><br>Amount of Claim = $82,379.83. Based on the fact that there is insufficient collateral to satisfy any portion of this claim, Claimant is deemed to have a Secured Claim in the amount of $0 and an unsecured deficiency claim in the amount of $82,379.83. | No | No<br><br>Claim in this Class is deemed to have rejected the Plan and is therefore not entitled to vote on the Plan as a Class 18 Claimant. However, Claimant is entitled to vote on Plan as a Class 20 Claimant. | Debtors assert that there is insufficient value in the collateral to provide a security interest to Claimant. The Class 18 Claimant's liens are later in time and thus junior to the liens of Classes 1 through 15. Moreover, Claimant failed to validly perfect its judgment lien against the assets of USDC. Based on the foregoing, the Class 18 Claimant will receive no distribution on account of its Class 18 Claim, with the treatment for such Claim to be included in Class 20 (General Unsecured Claims). |

34

Exhibit 4

| CLASS # | DESCRIPTION OF SECURED CREDITOR & SECURED CLAIM | INSI-DER | IMPAIRED (YES/NO) | TREATMENT |
|---|---|---|---|---|
| 19 | Jonathan Neil & Associates, Inc.<br><br>Collateral description =<br><br>· Junior priority liens on assets of USDC – Judgment Lien.<br><br>Amount of Claim = $19,035. Based on the fact that there is insufficient collateral to satisfy any portion of this claim, Claimant is deemed to have a Secured Claim in the amount of $0 and an unsecured deficiency claim in the amount of $19,035. | No | No<br><br>Claim in this Class is deemed to have rejected the Plan and is therefore not entitled to vote on the Plan as a Class 19 Claimant. However, Claimant is entitled to vote on Plan as a Class 20 Claimant. | Debtors assert that there is insufficient value in the collateral to provide a security interest to Claimant. The Class 19 Claimant's lien is later in time and thus junior to the liens of Classes 1 through 15. Moreover, Claimant did not file a notice of its judgment lien with the Secretary of State in Delaware, the state where USDC is incorporated. Based on the foregoing, the Class 19 Claimant will receive no distribution on account of its Class 19 Claim, with the treatment for such Claim to be included in Class 20 (General Unsecured Claims). |

## 2.    Classes of Priority Unsecured Claims

Certain Priority Claims that are referred to in Bankruptcy Code Sections 507(a)(3), (4), (5), (6), and (7) are required to be placed in Classes.  These types of Claims are entitled to priority treatment as follows:  the Bankruptcy Code requires that each holder of such a Claim receive Cash on the Effective Date equal to the allowed amount of such Claim.  However, a class of unsecured Priority Claim holders may vote to accept deferred Cash payments of a value, as of the Effective Date, equal to the allowed amount of such Claim.  The Debtors do not believe that there are any valid outstanding Section 507(a)(3), (4), (5), (6), or (7) priority unsecured claims.

## 3.    Class of General Unsecured Claims

General Unsecured Claims are unsecured Claims not entitled to priority under Bankruptcy Code Section 507(a).  The following chart identifies this Plan's treatment of the Class containing all of the Debtors' non-priority General Unsecured Claims.

///

///

///

///

///

35

Exhibit 4

| CLASS # | DESCRIPTION | IMPAIRED | TREATMENT |
|---|---|---|---|
| 20 | Except for as otherwise provided in Class 20A below, all General Unsecured Claims, including unsecured deficiency claims of alleged Secured Creditors.<br><br>The Debtor estimates that there are a total of approximately $10 million of Class 20 Claims. | Yes<br><br>Allowed Claims in this Class are entitled to vote on the Plan | Cash Payment:<br><br>In full settlement and satisfaction of their Class 20 Claims, holders of Class 20 Allowed Claims shall have the right to select one of the following two options:<br><br>Option 1: If the holder of an Allowed Class 20 Claim elects the treatment described herein for Option 1 or does not make an election, then its Allowed Class 20 Claim will be treated as follows: Option 1 Class 20 Claim holders will receive, in the aggregate after payment of Class 20A Claims, the balance of $1 million to be distributed on a pro rata basis among Class 20 Claimants with Allowed Class 20 Claims. The balance of the Class 20 Allowed Claims in the approximate amount of $9 million, will receive New Common as described below.<br><br>Equity:<br><br>As soon as practicable after the Subsequent Public Offering, holders of Class 20 Allowed Claims shall receive a distribution of New Common Stock in an amount equal to the balance of their Class 20 Allowed Claims after crediting the Cash distribution. The New Common Stock will be issued at the Discounted Stock Price. The Debtors estimate that approximately $9 million worth of New Common Stock will be issued to Class 20 Claimants with Allowed Claims.<br><br>If the Subsequent Public Offering is not effective within one (1) year after the Effective Date, the balance of the Class 20 Claims of approximately $9 million shall receive one share of New Common Stock for every $15.00 of Claim.<br><br>Option 2: Alternatively, if the Class 20 Claim holder elects to forego Option 1 and affirmatively selects Option 2 on the Class 20 Ballot, then under Option 2 such Class 20 Claim holder will not receive any Cash distribution and will not receive any New Common Stock. In lieu of Cash and New Common Stock, Option 2 Class 20 Claim holders will retain their rights to pursue their Claims against the D&O Insurance Policy. **Unless a Class 20 Claim holder elects Option 2, they will waive their rights to pursue their claims to the D&O Insurance Policy.** A copy of the D&O Insurance Policy may be obtained by sending a written request via email or fax to the Debtors' bankruptcy counsel at: sseflin@wrslawyers.com or Fax No. (310) 479-1422, Attn: Susan K. Seflin.<br><br>Treatment under Option 1 or under Option 2 shall be in full and complete satisfaction of Class 20 Claims. |

Exhibit 4

| CLASS # | DESCRIPTION | IMPAIRED | TREATMENT |
|---|---|---|---|
| 20A | General Unsecured Claims of $1,000 or less and those Creditors who elect to reduce their Claims to $1,000.  Total amount of Claims = approximately $87,000.<br><br>("Convenience Class") | Yes<br><br>Allowed Claims in this Class are entitled to vote on the Plan | Class 20A Claimants shall receive in full, final and complete satisfaction of their Claims, a distribution as soon as practicable after the Effective Date of an amount equal to twenty percent (20%) of each Allowed Claim.  A Creditor with a Claim in excess of $1,000 may elect in writing on the Ballot for voting on the Plan to reduce its Claim to $1,000 and receive a distribution of 20% (i.e., $200) on such Claim.  If $87,000 of Class 20A Claimants receive 20%, then that will reduce the $1 million for General Unsecured Creditors by approximately $18,000 (and will reduce the amount of outstanding General Unsecured Claims by $87,000).<br><br>Such treatment shall be in full and complete satisfaction of Class 20A Claims. |

## 4.    Class of Interest Holders

Interest holders are the parties who hold an ownership Interest (i.e., equity interest) in the Debtors.  USDC is the owner of 100% of the stock of each of the Subsidiary Debtors, meaning that each of the Subsidiary Debtors is a wholly-owned subsidiary of USDC.  Since USDC is a corporation, the owners of the stock in USDC are considered Interest holders.  The following chart identifies this Plan's treatment of the Classes of Interest holders:

| CLASS # | DESCRIPTION | IMPAIRED | TREATMENT |
|---|---|---|---|
| 21 | Holders of Convertible Preferred Stock of USDC | Yes. Impaired.<br><br>Holders of Class 21 interests are entitled to vote on the Plan. | Class 21 Interest holders shall be deemed to have fully exercised their right to convert their preferred stock to common stock at 110% of the applicable conversion rate on the Effective Date.  Class 21 Interest holders shall receive the same treatment for their newly converted common stock as Class 22 common stock.<br><br>Such treatment shall be in full and complete satisfaction of Class 21 Interests and all claims for unpaid dividends. |
| 22 | Holders of Common Stock of USDC | Yes. Impaired.<br><br>Holders of class 22 Interests are entitled to vote on the Plan. | On the Effective Date all common stock of USDC shall be canceled.  As soon as practicable after the Effective Date, Class 22 Interest holders shall receive one share of New Common Stock for every 40 shares of stock held on the Record Date and surrendered to the transfer agent. As a condition to receiving stock in the Reorganized Debtor, each Class 22 Interest holder must surrender his/hers/its common stock to the Reorganized Debtor's transfer agent. |

37

Exhibit 4

| CLASS # | DESCRIPTION | IMPAIRED | TREATMENT |
|---|---|---|---|
| | Stock in the Subsidiary Debtors as follows: | No. Not Impaired.<br><br>Interests in this Class are conclusively deemed to have accepted the Plan and are not entitled to vote on the Plan as the Subsidiary Debtors will be substantively consolidated with USDC as of the Effective Date. | On the Effective Date and pursuant to the Substantive Consolidation Order and the Confirmation Order, the Subsidiary Debtors (a) will be merged into USDC pursuant to the Plan and applicable state law, (b) shall cease to exist as separate legal entities, and (c) shall become, with USDC, the Reorganized Debtor. Upon entry of the Confirmation Order, all stock in the Subsidiary Debtors shall be deemed cancelled. |
| 23A | Enivel | | |
| 23B | Steam Press | | |
| 23C | CCI | | |
| 23D | Fresno 1 | | |
| 23E | Fresno 2 | | |
| 23F | Portsmouth | | |
| 23G | Tuchman | | |

**D.      Means of Effectuating this Plan and Implementation of this Plan**

**1.      Funding for this Plan.**

The Plan will be funded by the Exit Financing in the aggregate amount of $20,000,000 to $23,000,000, plus the Debtors' Cash on hand of approximately $500,000. After deducting fees and costs relating to obtaining the Exit Financing (in the amount of approximately $1,500,000 to $2,000,000) and assuming $21 million in Exit Financing, the Reorganized Debtor will net approximately $19 million. Of this amount, the Reorganized Debtor anticipates that it will require $4 million for working capital, regulatory filings and funds to secure new acquisitions in connection with the Subsequent Public Offering, thereby reducing available funds to implement the Plan to $14.3 million to $15.3 million. Such proceeds will be utilized to make the Cash payments required under the Plan, and to fund the acquisition. The balance of the Allowed Claims will be satisfied by the issuance of the New Common Stock and/or payment over time by the Reorganized Debtor.

**2.      Release of Liens.**

Within 30 days of satisfaction of Secured Claims as set forth in the Plan, holders of such Claims shall file releases of their liens with the appropriate government agencies (the "Release Procedures"). In the event that the foregoing Claimants do not complete the Release Procedures,

Exhibit 4

the Order confirming this Plan shall grant the Reorganized Debtor power of attorney authority

for the limited purpose of implementing and consummating the Release Procedures.

**3.      Composition of the Reorganized Debtor and Post-Confirmation
Management.**

On the Effective Date, all of the Debtors other than USDC, pursuant to applicable state

law, will be merged into USDC, and all of the Debtors other than USDC will cease to exist.  The

Reorganized Debtor will remain a Delaware corporation.  The Reorganized Debtor's Board of

Directors (the "Reorganized Debtor's Board") after the Subsequent Public Offering will have

five (5) members.  The initial members of the Reorganized Debtor's Board shall be Robert Y.

Lee, Chairman, Michael Drace, Timothy Rand, Martin J. Brill, Michael J. Smith and, subject to

agreement on terms, Alex Bond.  *See*, Exhibit "H" to the Disclosure Statement for details on the

Reorganized Debtor's Board.

The Debtors currently anticipate that the management of the Reorganized Debtor

immediately following the Effective Date will remain the same.  It is contemplated that within

one month of the Effective Date, Alex Bond will be appointed Chief Executive Officer and will

also serve as a member of the Board of Directors.  Upon Mr. Bond's appointment, Mr. Lee will

no longer be Chief Executive Officer but will remain as Chairman of the Reorganized Debtor's

Board.  Within one month of the Effective Date, Kevin Lyng will be appointed Chief Operating

Officer.  Although not an officer, Riaz Chauthani will continue to serve as director of Mergers

and Acquisitions.  *See,* Exhibit "H" to the Disclosure Statement for details on the Reorganized

Debtor's management.   The Debtors have also interviewed several candidates for the position of

Chief Financial Officer.  It is anticipated that a CFO will accept the position after Confirmation,

but prior to the Subsequent Public Offering.

On the Effective Date, the Reorganized Debtor reserves the right and shall be authorized

to pay Mr. Lee all salary and expenses deferred during the Chapter 11 Case as a result of that

certain *Stipulation to Appoint Brian Weiss as Chief Restructuring Officer* and that certain

*Stipulation To Appoint Charles T. Moffitt As Debtors' Chief Restructuring Officer.*

39

Exhibit 4

All persons designated pursuant to this section shall be authorized to assume their offices as of the Effective Date and shall be authorized to continue to serve in such capacities thereafter pending further action of the Reorganized Debtor's Board or stockholders of the Reorganized Debtor in accordance with applicable state law and the Reorganized Debtor's then-existing bylaws and charter.

### 4.    Disbursing Agent.

The Reorganized Debtor will act as the Disbursing Agent for purposes of making all Distributions provided for under this Plan.  The Disbursing Agent will serve without bond and will receive no compensation for distribution services rendered and expenses incurred pursuant to this Plan. The Disbursing Agent may employ others, such as its transfer agent, to assist it in making Distributions under this Plan.

### 5.    Objections to Claims.

The Claims bar date in these cases was August 13, 2010.  Attached as Exhibit "E" to the Disclosure Statement is the Claim Chart, which identifies all of the Debtors' scheduled Claims and all Proofs of Claim or Interest which have been filed against the Debtors.  Following Confirmation of the Plan, the Reorganized Debtor shall be the sole entity with the standing and authority to file objections to Claims in these Cases, and shall have the right to file objections to all Claims which are inconsistent with the Debtors' books and records unless the Reorganized Debtor deems the inconsistency to be insignificant.  The Reorganized Debtor will have the authority in the reasonable exercise of its business judgment to settle or compromise any Claim following the Effective Date by submitting a stipulation to the Bankruptcy Court without a notice or hearing thereon.  As provided by Section 502(c) of the Bankruptcy Code, the Court may estimate any contingent or unliquidated Disputed Claim for purposes of Confirmation of the Plan.  The Bankruptcy Court shall retain jurisdiction over the Debtors, the Reorganized Debtor, these Cases and these Estates to resolve and to adjudicate any and all such objections to Claims which are commenced or continued following the Confirmation of the Plan.  Nothing contained in the Plan shall constitute a waiver or release by the Debtors or the Reorganized Debtor of any rights of setoff or recoupment, or of any defense, the Debtors or the Reorganized Debtor may

40

Exhibit 4

have with respect to any Claim, or of any bases that the Reorganized Debtor may have to object to any such Claim.

**Any Proof of Claim or Interest that is filed with the Bankruptcy Court and/or served on the Debtors or Reorganized Debtor after the Effective Date will be deemed invalid unless the Claimant files a motion for leave of Court to file such Claim**.

The Debtors specifically reserve the right to file objections to any and all Claims set forth in Exhibit "E" to the Disclosure Statement. The Order confirming the Plan shall not be *res judicata*, collateral estoppel, or other bar to the Reorganized Debtor's or other party in interest's right to object to such Claims after the Effective Date.

### 6. Payment Upon Resolution of Disputed Claims.

The Reorganized Debtor will not make any payment or distribute any stock to the holder of a Disputed Claim until such Disputed Claim becomes an Allowed Claim. Pending a resolution of the Disputed Claim, the Reorganized Debtor will create a reserve account (the "Reserve Account") which will contain proposed distributions based on the Disputed Claims. Within sixty (60) days after a Disputed Claim becomes an Allowed Claim, the Reorganized Debtor will make a payment or distribute stock to the holder of such Allowed Claim from the Reserve Account in an amount equal to what the holder of such Allowed Claim would have received if the Claim had been allowed in such amount as of the Effective Date. In the event that the Disputed Claim is disallowed, that portion of the Reserve Account which was designated for payment of the Disputed Claim will be transferred to Allowed Claims in accordance with the treatment set forth in Class 20 above.

### 7. Investigation and Prosecution of Claims and Causes of Action Including Avoidance Actions.

Under the Plan, the Debtors' current General Unsecured Creditors will receive some Cash but mainly New Common Stock. Based on the foregoing, any recoveries from preference litigation would be retained by the Reorganized Debtor and only indirectly benefit the Debtors' current General Unsecured Creditors. The Debtors believe that such preference litigation would cause substantial ill-will against the Reorganized Debtor in the dry cleaning industry, which the

41

Exhibit 4

Debtors believe would negatively interfere with the Reorganized Debtors' business operations and reorganization efforts. As a result, the Debtors have determined that neither the Debtors nor the Reorganized Debtor will pursue any preference litigation based on monetary transfers, except for the preference litigation pending against Bell Hop Cleaners of California, Inc., and Team Equipment, Inc. and their affiliates. Notwithstanding the foregoing, the Reorganized Debtor, as the representative of the Debtors' Estates and for the benefit of the Estates, shall have the right to pursue any preference actions based on non-monetary transfers, including, without limitations, transfers of security interests to creditors. Additionally, the Reorganized Debtor, as the representative of the Debtors' Estates and for the benefit of the Estates, shall have the right to pursue any and all other causes of action available to the Debtors' Estates including, but not limited to, cross claims for contribution, indemnity, etc. that the Debtors may have against certain professionals or other parties relating to the Mercer Notes.

The Debtors specifically reserve the right to commence any actions against Creditors set forth in Exhibit "E" to the Disclosure Statement. An order confirming the Plan shall not be *res judicata*, collateral estoppel, or other bar to the Reorganized Debtor's right to commence such actions after the Effective Date.

### 8.    Payment of Professional Fees and Expenses Incurred Post Effective Date

The Reorganized Debtor shall be entitled to employ such Professionals that the Reorganized Debtor deems appropriate and to pay the fees and expenses incurred by such Professionals in the ordinary course without any further order of the Bankruptcy Court.

### E.    Other Provisions of the Plan.

### 1.    Executory Contracts and Unexpired Leases.

(a)    Assumptions.

Attached to the Disclosure Statement as Exhibit "B" is a list of all of the Debtors' executory contracts and unexpired leases which the Debtors intend to assume on the Effective Date with the obligations of the Debtors to the other parties to such executory contracts and unexpired leases to become obligations of the Reorganized Debtor. Also set forth in Exhibit "B" is an itemization of the defaults which the Debtors contend exist and must be cured in connection

42

Exhibit 4

with the Debtors' assumption of such executory contracts and unexpired leases (the "Cure Amounts"), unless the other parties to such executory contracts and unexpired leases agree to the contrary. The Debtors estimate that the total Cure Amounts that the Debtors will be required to pay on the Effective Date will be approximately $75,000, based on agreements reached with parties to such contracts, with the balance of the Cure Amounts to be paid over a period of up to 36 months. The Confirmation Order will constitute a Bankruptcy Court order approving the Debtors' assumption of all such executory contracts and unexpired leases and fixing the Cure Amounts for each such executory contract and unexpired lease in the amounts asserted by the Debtors as set forth in Exhibit "B".

(b)    Rejections.

On the Effective Date, all executory contracts and unexpired leases set forth on Exhibit "C" to the Disclosure Statement and all executory contracts and unexpired leases not previously assumed or set forth on Exhibit "B" to the Disclosure Statement will be deemed rejected by the Debtors, and the Court order confirming this Plan will constitute a Court order approving the Debtors' rejection of all such executory contracts and unexpired leases. Additionally, all executory contracts and unexpired leases to which the Debtors are a party or to which any of the Debtors is a party and which have not been previously assumed or set forth in Exhibit "B" will also be deemed rejected, and the Court order confirming this Plan will constitute a Court order approving the Debtors' rejection of all such executory contracts and unexpired leases.

(c)    Cures.

The Cure Amounts that the Debtors believe is required is set forth on Exhibit "B" to the Disclosure Statement. Any party who wishes to object to the Debtors' assumption of any of the unexpired leases or executory contracts set forth in Exhibit "B" under this Plan and/or to the Cure Amounts of any defaults the Debtors believe exist must file a written objection on or before 5:00 p.m. PST on May 12, 2011 with the Bankruptcy Court, and serve such objection on counsel to the Debtors. *See,* Pages 7 and 8 of the Disclosure Statement for more details. The Bankruptcy Court may deem the failure of any party to file such a timely objection to constitute consent to the Debtors' assumption of the unexpired leases and executory contracts set forth on Exhibit "B"

43

Exhibit 4

and to the Cure Amounts of any defaults the Debtors must cure in connection with the Debtors'
assumption of these unexpired leases and executory contracts.

**THE BAR DATE FOR FILING A PROOF OF CLAIM BASED ON A CLAIM
ARISING FROM THE REJECTION OF ANY EXECUTORY CONTRACT OR
UNEXPIRED LEASE WHICH IS REJECTED ON THE EFFECTIVE DATE SHALL BE
THIRTY (30) DAYS AFTER THE EFFECTIVE DATE.**  Any Claim based on the rejection
of an unexpired lease or executory contract will be barred if the Proof of Claim is not timely
filed, unless the Bankruptcy Court orders otherwise.  Any Allowed Claim resulting from the
rejection of an unexpired lease or executory contract will be classified and treated as a Class 20
Allowed Claim.

**2.    Changes in Rates Subject to Regulatory Commission Approval.**

The Debtors are not subject to governmental regulatory commission approval of their
rates.

**3.    Retention of Jurisdiction.**

After the Effective Date, in addition to jurisdiction which exists in any other court, the
Bankruptcy Court will retain such jurisdiction as is legally permissible including for the
following purposes:

a.    To resolve any and all disputes regarding the operation and interpretation
of this Plan and the Plan Confirmation Order;

b.    To determine the allowability, classification, or priority of Claims and
Interests upon objection by the Debtors, the Reorganized Debtor or by any other parties in
interest with standing to bring such objection or proceeding and to consider any objection to
Claim or Interest whether such objection is filed before or after the Effective Date;

c.    To determine the extent, validity and priority of any lien asserted against
property of the Debtors or property of the Debtors' Estates;

d.    To construe and take any action to enforce this Plan, the Confirmation
Order, and any other order of the Bankruptcy Court, issue such orders as may be necessary for
the implementation, execution, performance, and consummation of this Plan, the Confirmation

44

Exhibit 4

Order, and all matters referred to in this Plan and the Confirmation Order, and to determine all matters that may be pending before the Bankruptcy Court in these Cases on or before the Effective Date with respect to any person or entity related thereto;

e.    To determine (to the extent necessary) any and all applications for allowance of compensation and reimbursement of expenses of Professionals for the period on or before the Effective Date;

f.    To determine any request for payment of administrative expenses;

g.    To determine motions for the rejection, assumption, or assignment of executory contracts or unexpired leases filed before the Effective Date and the allowance of any Claims resulting therefrom;

h.    To determine all applications, motions, adversary proceedings, contested matters, and any other litigated matters instituted during the pendency of these Cases whether before, on, or after the Effective Date including claims, causes of action, and avoidance actions, and the Reorganized Debtor shall have the right to commence any claims, causes of action and avoidance actions after the Effective Date and to continue with the prosecution of any such claims, causes of action and avoidance actions which were commenced but not completed by the Debtors prior to the Effective Date;

i.    To determine such other matters and for such other purposes as may be provided in the Confirmation Order;

j.    To modify this Plan under Section 1127 of the Bankruptcy Code in order to remedy any apparent defect or omission in this Plan or to reconcile any inconsistency in this Plan so as to carry out its intent and purpose;

k.    Except as otherwise provided in this Plan or the Confirmation Order, to issue injunctions, to take such other actions or make such other orders as may be necessary or appropriate to restrain interference with this Plan or the Confirmation Order, or the execution or implementation by any person or entity of this Plan or the Confirmation Order;

l.    To issue such orders in aid of consummation of this Plan and the Confirmation Order, notwithstanding any otherwise applicable nonbankruptcy law, with respect

45

Exhibit 4

to any person or entity, to the fullest extent authorized by the Bankruptcy Code or Bankruptcy Rules; and

        m.      To enter a final decree closing the Debtors' Chapter 11 Cases.

**4.      Dissolution of the Committee.**

On the Effective Date, the Committee, to the extent that it serves as the Official Unsecured Creditors Committee in these Cases, shall be dissolved and its members shall be released and discharged from all rights and duties arising from or related to the Cases.

**F.     Amendment to Charter Documents of Debtors and Other Matters.**

**1.      Cancellation of Outstanding Securities of USDC.**

On the Effective Date, without shareholder approval, all outstanding instruments and securities representing Equity Interests and any rights to acquire Equity Interests in USDC, including all warrants, options and similar securities, shall be deemed canceled and of no further force or effect, without any further action on the part of the Bankruptcy Court or any person. The holders of such canceled instruments, securities, and other documents shall have no rights arising from or relating to such instruments, securities or other documents or the cancellation thereof, except the rights provided pursuant to this Plan.

**2.      Amendments to Articles of Incorporation and Other Actions.**

On the Effective Date, the Board of Directors of the Reorganized Debtor shall be authorized to amend the Articles of Incorporation and Bylaws to accomplish the following:

        a.      Authorize the issuance of one hundred million shares of New Common Stock and thirty million shares of the Reorganized Debtor's preferred stock.  The Board of Directors shall determine in their discretion the rights, privileges and restrictions granted or imposed on such shares.

        b.      Subject to the limitation set forth in Paragraph (c) below, institute an employee/management stock plan with authority to issue up to twenty percent (20%) of the then outstanding New Common Stock pursuant to such plan.

        c.      Until Option 1 Class 20 General Unsecured Creditors have received their distribution of New Common Stock, the Reorganized Debtor shall not issue New Common Stock

Exhibit 4

under the employee/management stock plan, except to new officers, directors or management not previously employed by the Debtors.

        d.      Effect a quasi-reorganization for accounting purposes.

        e.      Issue shares to carry out any transaction contemplated in this Plan without solicitation of or notice to shareholders.

        f.      Take all action necessary and appropriate to carry out the terms of this Plan.

        g.      Amend the Reorganized Debtor's Articles of Incorporation and/or Bylaws to provide the maximum indemnification or other protections to the Reorganized Debtor's officers and directors that is allowed under applicable law.

        h.      In accordance with Section 1123(a)(6) of the Bankruptcy Code, include within its charter a provision prohibiting the issuance of nonvoting equity securities.

        i.      Change the name of the Reorganized Debtor to such name as the board of directors selects.

    **3.**      **Take Required Actions.**

Without shareholder approval, the Board of Directors of Reorganized Debtor shall be authorized to take any and all action necessary or appropriate to effectuate any amendments to the Reorganized Debtor's Certificate of Incorporation and/or Bylaws called for under this Plan and the Board of Directors and officers of the Reorganized Debtor shall be authorized to execute, verify, acknowledge, file and publish any and all instruments or documents that may be required to accomplish same.

The Reorganized Debtor shall amend its charter in conformance with section 303 of the Delaware General Corporation Law and pursuant to section 1123(a)(5)(I) of the Bankruptcy Code. The amended charter and bylaws will become effective upon (i) Confirmation of this Plan, (ii) the occurrence of the Effective Date, and (iii) the filing with the Delaware Secretary of State of a certificate of amendment reflecting the amendments.

/ / /

47

Exhibit 4

**G.      Exemption from Registration Under Section 1145 of the Bankruptcy Code.**

In reliance upon an exemption from the registration requirements of the Securities Act of 1933, as amended (the "Securities Act"), and of state and local securities laws afforded by Section 1145 of the Bankruptcy Code, the Reorganized Debtor's new common stock to be issued pursuant to the Plan on and after the Effective Date need not be registered under the Securities Act or any state or local securities laws.  The Reorganized Debtor's common stock will not be subject to any statutory restrictions on transferability and may be resold by any holder without registration under the Securities Act or other federal securities laws pursuant to the exemption provided by section 4(1) of the Securities Act, unless the holder is an "underwriter" with respect to such securities, as that term is defined in Section 1145(b) of the Code.  Entities who believe they may be "underwriters" under the definition contained in Section 1145 of the Code are advised to consult their own counsel with respect to the availability of the exemption provided by Section 1145.  All stock in the Reorganized Debtor to be issued under this Plan shall be subject to standard and customary underwriter lockup provisions, which may restrict the transferability and resale of such stock.

**H.      Closing of Register for Existing Common Stock.**

At the close of business on the Record Date, the security register for the common stock of USDC shall be closed, and thereafter there shall be no further registrations of transfer or other changes in holders on the books of the stock transfer agent, or USDC, and the Reorganized Debtor shall have no obligation to recognize any transfer of the common stock of USDC occurring thereafter (but shall be entitled instead to recognize and deal with, for all purposes under the Plan, except as otherwise provided herein, those holders reflected on the security register on the Record Date).

**I.      Miscellaneous Issues Regarding Plan Distribution.**

**1.      No Fractional Distributions or Shares Issued.**

No distributions in fractions of hundredths of U.S. Dollars ($0.00's) (i.e. cents) shall be issued.  If the Distribution amount allocated to an Allowed Claim at the time of a Distribution hereunder would include fractions of cents, the amount to be distributed to the holder of such

Exhibit 4

Claim shall be rounded down to the highest integral number of cents in the applicable Claim amount.  No fractional shares of New Common Stock shall be issued and all fractional shares shall be rounded down to the nearest whole share.  Holders of Allowed Claims who would be entitled to fractional shares but for this provision shall receive no consideration therefor because such amount will be de minimus.

        **2.      De Minimus Cash Distributions.**

        Notwithstanding anything to the contrary in this Plan, no Cash Distributions shall be made on account of any Allowed Claim if the Cash Distribution amount is less than $10.00. Holders of Allowed Claims who would otherwise be entitled to a Distribution in an amount of less than $10.00 shall receive no Distribution on account of such Allowed Claim because the value of such Allowed Claim would be de minimus and the administrative costs associated with processing and mailing the Distribution to the holder of such Allowed Claim would likely exceed the amount of the Distribution.  No Distribution of less than 10 shares of New Common Stock shall be made to any holder of an Allowed Claim or Interest, as such a Distribution would be de minimus.

        **3.      Name and Address of Holder of Claim or Interest.**

        For purposes of all distributions under the Plan, the Disbursing Agent will be entitled to rely on the name and address of the holder of each Allowed Claim or Interest as shown on any timely filed proof of claim and, if none, as shown on the Debtors' bankruptcy schedules, as amended from time to time, except to the extent that the Disbursing Agent first receives adequate written notice of a transfer or change of address, properly executed by the holder or its authorized agent.

        **4.      Unclaimed Property.**

        Any property to be distributed to Creditors or Interest holders under this Plan shall be forfeited to the Reorganized Debtor if it is not claimed by the entity entitled to it before the later of one (1) year after the Effective Date or sixty (60) days after an order allowing the Claim or Interest of that entity becomes a final order.  Any securities returned pursuant to this provision shall be canceled.

                                          49

Exhibit 4

## IV.    EFFECT OF CONFIRMATION OF THIS PLAN

**A.    Discharge.**

On the Plan Effective Date, the Debtors will receive a discharge under the Plan pursuant to and in accordance with the provisions of Section 1141 of the Bankruptcy Code because there has not been a liquidation of all or substantially all of the property of the Debtors' Estates. Pursuant to 11 U.S.C. § 1141(d)(1)(A), Confirmation of the Plan will discharge "the debtor from any debt that arose before the date of such confirmation, and any debt of a kind specified in section 502(g), 502(h), or 502(i) of this title, whether or not – (i) a proof of claim based on such debt is filed or deemed filed under section 501 of this title; (ii) such claim is allowed under section 502 of this title; or (iii) the holder of such claim has accepted the plan …".  11 U.S.C. §§ 1141(d)(1)(A)(i), (ii) and (iii).  **In other words, Confirmation of the Plan will effectuate a discharge as to all debts or liabilities, whether contingent, unliquidated, disputed, known or unknown, that were incurred or arose before Confirmation of the Plan.**  This includes all types of Claims and obligations arising out of and/or including, but not limited to, (i) all causes of action under state and Federal law (e.g., breach of contract, breach of fiduciary duty, securities violations, etc.), (ii) trade payables, (iii) landlord Claims, (iv) tax Claims including interest, (v) environmental claims, and (vi) any other known or unknown Claim from any debt arising prior to Plan Confirmation.

This Plan shall bind the holders of all Claims whether or not they accept this Plan.  The rights afforded in this Plan and the treatment of all Claims therein shall be in complete satisfaction, discharge and release of all Claims against the Debtors or any of their assets or properties of any nature whatsoever except as otherwise specifically provided in this Plan. Except as otherwise set forth in this Plan, all Claims shall be forever satisfied, discharged and released in full on the Effective Date, and all holders of Claims shall be forever precluded and enjoined from asserting Claims against the Reorganized Debtor or any of the Debtors.  Any litigation pending pre-petition and/or initiated post-petition in any court other than the Bankruptcy Court where relief from stay was not obtained from the Bankruptcy Court shall be deemed discharged upon Plan Confirmation.

50

Exhibit 4

**B.    Continuing Stay/Injunction.**

The automatic stay is lifted upon Confirmation as to property of the Estates.  However, the stay continues to prohibit collection or enforcement of pre-petition Claims against the Reorganized Debtor or the Reorganized Debtor's property until the earlier of the date:  (1) the relevant bankruptcy Case is closed, or (2) the relevant bankruptcy Case is dismissed.  Therefore, all parties bound by this Plan shall take no action with respect to, and are enjoined from, collecting or enforcing their pre-petition Claims against the Reorganized Debtor as set forth herein, and as otherwise provided by operation of law, until the earlier of the date:  (1) the relevant bankruptcy Case is closed, or (2) the relevant bankruptcy case is dismissed.

The Confirmation Order shall enjoin the prosecution, whether directly, derivatively or otherwise, of any Claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, liability or Interest released, discharged or terminated pursuant to this Plan.

Except as provided in this Plan or the Confirmation Order, as of the Effective Date, all entities that have held, currently hold or may hold a Claim or other debt or liability that is discharged or an interest or other right of an Equity Security Holder that is impaired pursuant to the terms of this Plan are permanently enjoined from taking any of the following actions against the Debtors, the  Estates, the Committee, the Reorganized Debtor or their property on account of any such discharged Claims, debts or liabilities or terminated Interests or rights: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting or recovering in any manner any judgment, award, decree or order; (iii) creating, perfecting or enforcing any lien or encumbrance; (iv) asserting a setoff, right of subrogation or recoupment of any kind against any debt, liability or obligation due to the Debtors and (v) commencing or continuing any action in any manner, in any place that does not comply with or is inconsistent with the provisions of this Plan.

**By accepting distribution pursuant to this Plan, each holder of an Allowed Claim receiving a Distribution pursuant to this Plan will be deemed to have specifically consented to the injunctions set forth in this Section.**

Exhibit 4

**C.     Revesting of Property in the Reorganized Debtor.**

Except as provided elsewhere in this Plan, the Confirmation of this Plan revests all of the property of the Debtors' estates in the Reorganized Debtor, including, but not limited to, any Claims against the Gamet Parties, Winthrop Couchot and any party listed on Exhibit "E" to the Disclosure Statement.  From and after the Effective Date, the Reorganized Debtor may operate its business and may use, acquire, and dispose of property, including payment of all business expenses and professional fees and expenses, and compromise and settle any claims or causes of actions without supervision or consent of the Bankruptcy Court, and free of any restrictions of the Bankruptcy Code or Bankruptcy Rules.

The Reorganized Debtor shall have, retain, reserve and be entitled to assert all claims, causes of action, rights of setoff and other legal or equitable defenses that the Debtors had immediately prior to the Petition Date as fully as if the Debtors' bankruptcy Cases had not been commenced; and all of the Reorganized Debtor's legal and equitable rights respecting any such claims which are not specifically waived, extinguished, or relinquished by the Plan may be asserted after the Effective Date by the Reorganized Debtor.

**D.     Modification of this Plan.**

The Debtors may modify this Plan at any time before Confirmation.  However, the Bankruptcy Court may require a new disclosure statement and/or re-voting on this Plan if the Debtors modify this Plan before Confirmation.  The Debtors or the Reorganized Debtor, as the case may be, may also seek to modify this Plan at any time after Confirmation of the Plan so long as (1) the Plan has not been substantially consummated, and (2) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

**E.     Post-Confirmation Status Reports.**

Until final decrees closing the Debtors' Chapter 11 Cases are entered, the Reorganized Debtor shall file a consolidated quarterly status report with the Bankruptcy Court explaining what progress has been made toward consummation of the confirmed Plan and shall serve such status reports upon the OUST and the Post-Effective Date Parties.

52

Exhibit 4

**F.      Post-Confirmation Conversion/Dismissal.**

A Creditor or any other party in interest may bring a motion to convert or dismiss the Cases under Section 1112(b) of the Bankruptcy Code after the Plan is confirmed if there is a default in performing the Plan.  If the Bankruptcy Court orders the Cases converted to Chapter 7 after the Plan is confirmed, then all property that had been property of the Chapter 11 Estates, and that has not been disbursed pursuant to the Plan, will revest in the Chapter 7 Estates, and the automatic stay will be reimposed upon the revested property, but only to the extent that relief from stay was not previously authorized by the Bankruptcy Court during these Cases.  The Confirmation Order may also be revoked under very limited circumstances.  The Bankruptcy Court may revoke the Confirmation Order if it was procured by fraud and if a party in interest brings an adversary proceeding to revoke confirmation within 180 days after the entry of the Confirmation Order.

**G.      Final Decree.**

Once the Estates have been fully administered as referred to in Bankruptcy Rule 3022, the Reorganized Debtor shall file a motion with the Bankruptcy Court to obtain a final decree to close these Cases.  The Reorganized Debtor shall be responsible for the timely payment of all fees incurred pursuant to 28 U.S.C. § 1930(a)(6).

Dated: April 22, 2011                              Enivel, Inc. et al.


                                        By:____/s/_ _Robert Y. Lee_____
                                              Robert Y. Lee, President and
                                              Chief Executive Officer

Submitted By:

Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP



By:____/s/_ _Susan K. Seflin_____
          Simon Aron
          Susan K. Seflin
Attorneys for Chapter 11 Debtors and Plan Proponents

Exhibit 4